# EXHIBIT 1

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1 | BMJ Chiropractic | 0186659780101027 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 2 | BMJ Chiropractic | 0186659780101027 | Bill | 7/22/2013 | 95999 | $1,019.62 |
| 3 | BMJ Chiropractic | 0227392380101111 | Bill | 7/22/2013 | 95903 | $683.22 |
| 4 | BMJ Chiropractic | 0227392380101111 | Bill | 7/22/2013 | 95904 | $436.98 |
| 5 | BMJ Chiropractic | 0227392380101111 | Bill | 7/22/2013 | 95936 | $164.16 |
| 6 | BMJ Chiropractic | 0227392380101111 | Bill | 7/22/2013 | 95886 | $211.20 |
| 7 | BMJ Chiropractic | 0227392380101111 | Bill | 7/22/2013 | 95903 | $455.48 |
| 8 | BMJ Chiropractic | 0227392380101111 | Bill | 7/22/2013 | 95904 | $436.98 |
| 9 | BMJ Chiropractic | 0227392380101111 | Bill | 7/22/2013 | 95934 | $164.16 |
| 10 | BMJ Chiropractic | 0227392380101111 | Bill | 7/22/2013 | 95886 | $211.20 |
| 11 | BMJ Chiropractic | 0231521670101050 | Bill | 7/22/2013 | 95999 | $1,019.62 |
| 12 | BMJ Chiropractic | 0231521670101050 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 13 | BMJ Chiropractic | 0236796780101027 | Bill | 7/22/2013 | 99204 | $148.69 |
| 14 | BMJ Chiropractic | 0236796780101027 | Bill | 7/22/2013 | 95903 | $455.48 |
| 15 | BMJ Chiropractic | 0236796780101027 | Bill | 7/22/2013 | 95904 | $436.98 |
| 16 | BMJ Chiropractic | 0236796780101027 | Bill | 7/22/2013 | 95934 | $164.16 |
| 17 | BMJ Chiropractic | 0236796780101027 | Bill | 7/22/2013 | 95886 | $211.20 |
| 18 | BMJ Chiropractic | 0240596780101025 | Bill | 7/22/2013 | 99204 | $148.69 |
| 19 | BMJ Chiropractic | 0240596780101025 | Bill | 7/22/2013 | 95903 | $683.22 |
| 20 | BMJ Chiropractic | 0240596780101025 | Bill | 7/22/2013 | 95904 | $436.98 |
| 21 | BMJ Chiropractic | 0240596780101025 | Bill | 7/22/2013 | 95936 | $164.16 |
| 22 | BMJ Chiropractic | 0240596780101025 | Bill | 7/22/2013 | 95886 | $211.20 |
| 23 | BMJ Chiropractic | 0240596780101025 | Bill | 7/22/2013 | 95903 | $455.48 |
| 24 | BMJ Chiropractic | 0240596780101025 | Bill | 7/22/2013 | 95904 | $436.98 |
| 25 | BMJ Chiropractic | 0240596780101025 | Bill | 7/22/2013 | 95934 | $164.16 |
| 26 | BMJ Chiropractic | 0240596780101025 | Bill | 7/22/2013 | 95886 | $211.20 |
| 27 | BMJ Chiropractic | 0253977180101035 | Bill | 7/22/2013 | 95999 | $1,019.62 |
| 28 | BMJ Chiropractic | 0253977180101035 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 29 | BMJ Chiropractic | 0272005590101036 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 30 | BMJ Chiropractic | 0272005590101036 | Bill | 7/22/2013 | 95999 | $1,019.62 |
| 31 | BMJ Chiropractic | 0295255430101018 | Bill | 7/22/2013 | 95903 | $683.22 |
| 32 | BMJ Chiropractic | 0295255430101018 | Bill | 7/22/2013 | 95904 | $436.98 |
| 33 | BMJ Chiropractic | 0295255430101018 | Bill | 7/22/2013 | 95936 | $164.16 |
| 34 | BMJ Chiropractic | 0295255430101018 | Bill | 7/22/2013 | 95886 | $211.20 |
| 35 | BMJ Chiropractic | 0295255430101018 | Bill | 7/22/2013 | 99204 | $148.69 |
| 36 | BMJ Chiropractic | 0311987130101035 | Bill | 7/22/2013 | 95903 | $455.48 |
| 37 | BMJ Chiropractic | 0311987130101035 | Bill | 7/22/2013 | 95904 | $436.98 |
| 38 | BMJ Chiropractic | 0311987130101035 | Bill | 7/22/2013 | 95934 | $164.16 |
| 39 | BMJ Chiropractic | 0311987130101035 | Bill | 7/22/2013 | 95886 | $211.20 |
| 40 | BMJ Chiropractic | 0311987130101035 | Bill | 7/22/2013 | 95903 | $683.22 |
| 41 | BMJ Chiropractic | 0311987130101035 | Bill | 7/22/2013 | 95904 | $436.98 |
| 42 | BMJ Chiropractic | 0311987130101035 | Bill | 7/22/2013 | 95936 | $164.16 |
| 43 | BMJ Chiropractic | 0311987130101035 | Bill | 7/22/2013 | 95886 | $211.20 |
| 44 | BMJ Chiropractic | 0311987130101035 | Bill | 7/22/2013 | 99204 | $148.69 |
| 45 | BMJ Chiropractic | 0312973130101042 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 46 | BMJ Chiropractic | 0312973130101042 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 47 | BMJ Chiropractic | 0312973130101042 | Bill | 7/22/2013 | 95999 | $1,019.62 |
| 48 | BMJ Chiropractic | 0319954760101034 | Bill | 7/22/2013 | 99204 | $148.69 |
| 49 | BMJ Chiropractic | 0319954760101034 | Bill | 7/22/2013 | 95903 | $683.22 |
| 50 | BMJ Chiropractic | 0319954760101034 | Bill | 7/22/2013 | 95904 | $436.98 |
| 51 | BMJ Chiropractic | 0319954760101034 | Bill | 7/22/2013 | 95936 | $164.16 |
| 52 | BMJ Chiropractic | 0319954760101034 | Bill | 7/22/2013 | 95886 | $211.20 |
| 53 | BMJ Chiropractic | 0325320850101056 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 54 | BMJ Chiropractic | 0325320850101056 | Bill | 7/22/2013 | 95999 | $509.81 |
| 55 | BMJ Chiropractic | 0325320850101056 | Bill | 7/22/2013 | 95999 | $509.81 |
| 56 | BMJ Chiropractic | 0344389220101010 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 57 | BMJ Chiropractic | 0363375430101029 | Bill | 7/22/2013 | 95903 | $455.48 |
| 58 | BMJ Chiropractic | 0363375430101029 | Bill | 7/22/2013 | 95904 | $436.98 |
| 59 | BMJ Chiropractic | 0363375430101029 | Bill | 7/22/2013 | 95934 | $164.16 |
| 60 | BMJ Chiropractic | 0363375430101029 | Bill | 7/22/2013 | 95886 | $211.20 |
| 61 | BMJ Chiropractic | 0363375430101029 | Bill | 7/22/2013 | 99204 | $148.69 |
| 62 | BMJ Chiropractic | 0386892320101060 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 63 | BMJ Chiropractic | 0386892320101060 | Bill | 7/22/2013 | 95999 | $1,019.62 |
| 64 | BMJ Chiropractic | 0394408520101014 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 65 | BMJ Chiropractic | 0394408520101014 | Bill | 7/22/2013 | 95999 | $1,019.62 |
| 66 | BMJ Chiropractic | 0408053950101029 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 67 | BMJ Chiropractic | 0408053950101029 | Bill | 7/22/2013 | 95999 | $1,019.62 |
| 68 | BMJ Chiropractic | 0408053950101029 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 69 | BMJ Chiropractic | 0408053950101029 | Bill | 7/22/2013 | 95999 | $509.81 |
| 70 | BMJ Chiropractic | 0408053950101029 | Bill | 7/22/2013 | 95999 | $509.81 |
| 71 | BMJ Chiropractic | 0417697340101021 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 72 | BMJ Chiropractic | 0426819450101026 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 73 | BMJ Chiropractic | 0426819450101026 | Bill | 7/22/2013 | 95999 | $1,019.62 |
| 74 | BMJ Chiropractic | 0428906240101016 | Bill | 7/22/2013 | 99204 | $148.69 |
| 75 | BMJ Chiropractic | 0428906240101016 | Bill | 7/22/2013 | 95903 | $455.48 |
| 76 | BMJ Chiropractic | 0428906240101016 | Bill | 7/22/2013 | 95904 | $436.98 |
| 77 | BMJ Chiropractic | 0428906240101016 | Bill | 7/22/2013 | 95934 | $164.16 |
| 78 | BMJ Chiropractic | 0428906240101016 | Bill | 7/22/2013 | 95886 | $211.20 |
| 79 | BMJ Chiropractic | 0428906240101016 | Bill | 7/22/2013 | 95903 | $683.22 |
| 80 | BMJ Chiropractic | 0428906240101016 | Bill | 7/22/2013 | 95904 | $436.98 |
| 81 | BMJ Chiropractic | 0428906240101016 | Bill | 7/22/2013 | 95936 | $164.16 |
| 82 | BMJ Chiropractic | 0428906240101016 | Bill | 7/22/2013 | 95886 | $211.20 |
| 83 | BMJ Chiropractic | 0442322100101017 | Bill | 7/22/2013 | 95903 | $683.22 |
| 84 | BMJ Chiropractic | 0442322100101017 | Bill | 7/22/2013 | 95904 | $436.98 |
| 85 | BMJ Chiropractic | 0442322100101017 | Bill | 7/22/2013 | 95936 | $164.16 |
| 86 | BMJ Chiropractic | 0442322100101017 | Bill | 7/22/2013 | 95886 | $211.20 |
| 87 | BMJ Chiropractic | 0442322100101017 | Bill | 7/22/2013 | 95903 | $455.48 |
| 88 | BMJ Chiropractic | 0442322100101017 | Bill | 7/22/2013 | 95904 | $436.98 |
| 89 | BMJ Chiropractic | 0442322100101017 | Bill | 7/22/2013 | 95934 | $164.16 |
| 90 | BMJ Chiropractic | 0442322100101017 | Bill | 7/22/2013 | 95886 | $211.20 |
| 91 | BMJ Chiropractic | 0442322100101017 | Bill | 7/22/2013 | 99204 | $148.69 |
| 92 | BMJ Chiropractic | 0454653070101016 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 93 | BMJ Chiropractic | 0454653070101016 | Bill | 7/22/2013 | 95999 | $1,019.62 |
| 94 | BMJ Chiropractic | 0456082510101048 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 95 | BMJ Chiropractic | 0456082510101048 | Bill | 7/22/2013 | 95999 | $1,019.62 |
| 96 | BMJ Chiropractic | 0466260920101018 | Bill | 7/22/2013 | 99204 | $148.69 |
| 97 | BMJ Chiropractic | 0466260920101018 | Bill | 7/22/2013 | 95903 | $455.48 |
| 98 | BMJ Chiropractic | 0466260920101018 | Bill | 7/22/2013 | 95904 | $436.98 |
| 99 | BMJ Chiropractic | 0466260920101018 | Bill | 7/22/2013 | 95934 | $164.16 |
| 100 | BMJ Chiropractic | 0466260920101018 | Bill | 7/22/2013 | 95886 | $211.20 |

| 101 | BMJ Chiropractic | 0466260920101018 | Bill | 7/22/2013 | 95903 | $683.22 |
| 102 | BMJ Chiropractic | 0466260920101018 | Bill | 7/22/2013 | 95904 | $436.98 |
| 103 | BMJ Chiropractic | 0466260920101018 | Bill | 7/22/2013 | 95936 | $164.16 |
| 104 | BMJ Chiropractic | 0466260920101018 | Bill | 7/22/2013 | 95886 | $211.20 |
| 105 | BMJ Chiropractic | 0469049120101010 | Bill | 7/22/2013 | 95999 | $1,019.62 |
| 106 | BMJ Chiropractic | 0469049120101010 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 107 | BMJ Chiropractic | 0469049120101028 | Bill | 7/22/2013 | 95999 | $1,019.62 |
| 108 | BMJ Chiropractic | 0469049120101028 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 109 | BMJ Chiropractic | 0469049120101028 | Bill | 7/22/2013 | 95999 | $1,019.62 |
| 110 | BMJ Chiropractic | 0469049120101028 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 111 | BMJ Chiropractic | 0472235430101023 | Bill | 7/22/2013 | 95903 | $683.22 |
| 112 | BMJ Chiropractic | 0472235430101023 | Bill | 7/22/2013 | 95904 | $436.98 |
| 113 | BMJ Chiropractic | 0472235430101023 | Bill | 7/22/2013 | 95936 | $164.16 |
| 114 | BMJ Chiropractic | 0472235430101023 | Bill | 7/22/2013 | 95886 | $211.20 |
| 115 | BMJ Chiropractic | 0472235430101023 | Bill | 7/22/2013 | 99204 | $148.69 |
| 116 | BMJ Chiropractic | 0240596780101025 | Bill | 7/27/2013 | 95999 | $1,019.62 |
| 117 | BMJ Chiropractic | 0240596780101025 | Bill | 7/27/2013 | 95999 | $1,310.94 |
| 118 | BMJ Chiropractic | 0275557580101027 | Bill | 7/27/2013 | 95999 | $1,019.62 |
| 119 | BMJ Chiropractic | 0275557580101027 | Bill | 7/27/2013 | 95999 | $1,310.94 |
| 120 | BMJ Chiropractic | 0295255430101018 | Bill | 7/27/2013 | 95999 | $1,310.94 |
| 121 | BMJ Chiropractic | 0297369950101049 | Bill | 7/27/2013 | 95903 | $683.22 |
| 122 | BMJ Chiropractic | 0297369950101049 | Bill | 7/27/2013 | 95904 | $436.98 |
| 123 | BMJ Chiropractic | 0297369950101049 | Bill | 7/27/2013 | 95936 | $164.16 |
| 124 | BMJ Chiropractic | 0297369950101049 | Bill | 7/27/2013 | 95886 | $211.20 |
| 125 | BMJ Chiropractic | 0297369950101049 | Bill | 7/27/2013 | 95903 | $455.48 |
| 126 | BMJ Chiropractic | 0297369950101049 | Bill | 7/27/2013 | 95904 | $436.98 |
| 127 | BMJ Chiropractic | 0297369950101049 | Bill | 7/27/2013 | 95934 | $164.16 |
| 128 | BMJ Chiropractic | 0297369950101049 | Bill | 7/27/2013 | 95886 | $211.20 |
| 129 | BMJ Chiropractic | 0297369950101049 | Bill | 7/27/2013 | 99204 | $148.69 |
| 130 | BMJ Chiropractic | 0297369950101049 | Bill | 7/27/2013 | 95903 | $683.22 |
| 131 | BMJ Chiropractic | 0297369950101049 | Bill | 7/27/2013 | 95904 | $436.98 |
| 132 | BMJ Chiropractic | 0297369950101049 | Bill | 7/27/2013 | 95936 | $164.16 |
| 133 | BMJ Chiropractic | 0297369950101049 | Bill | 7/27/2013 | 95886 | $211.20 |
| 134 | BMJ Chiropractic | 0297369950101049 | Bill | 7/27/2013 | 95903 | $455.48 |
| 135 | BMJ Chiropractic | 0297369950101049 | Bill | 7/27/2013 | 95904 | $436.98 |
| 136 | BMJ Chiropractic | 0297369950101049 | Bill | 7/27/2013 | 95934 | $164.16 |
| 137 | BMJ Chiropractic | 0297369950101049 | Bill | 7/27/2013 | 95886 | $211.20 |
| 138 | BMJ Chiropractic | 0311987130101035 | Bill | 7/27/2013 | 95999 | $1,019.62 |
| 139 | BMJ Chiropractic | 0311987130101035 | Bill | 7/27/2013 | 95999 | $1,310.94 |
| 140 | BMJ Chiropractic | 0311987130101035 | Bill | 7/27/2013 | 95999 | $1,310.94 |
| 141 | BMJ Chiropractic | 0334928240101021 | Bill | 7/27/2013 | 95903 | $683.22 |
| 142 | BMJ Chiropractic | 0334928240101021 | Bill | 7/27/2013 | 95904 | $436.98 |
| 143 | BMJ Chiropractic | 0334928240101021 | Bill | 7/27/2013 | 95936 | $164.16 |
| 144 | BMJ Chiropractic | 0334928240101021 | Bill | 7/27/2013 | 95886 | $211.20 |
| 145 | BMJ Chiropractic | 0334928240101021 | Bill | 7/27/2013 | 95903 | $455.48 |
| 146 | BMJ Chiropractic | 0334928240101021 | Bill | 7/27/2013 | 95904 | $436.98 |
| 147 | BMJ Chiropractic | 0334928240101021 | Bill | 7/27/2013 | 95934 | $164.16 |
| 148 | BMJ Chiropractic | 0334928240101021 | Bill | 7/27/2013 | 95886 | $211.20 |
| 149 | BMJ Chiropractic | 0334928240101021 | Bill | 7/27/2013 | 99204 | $148.69 |
| 150 | BMJ Chiropractic | 0363375430101029 | Bill | 7/27/2013 | 95999 | $1,310.94 |
| 151 | BMJ Chiropractic | 0372923020101013 | Bill | 7/27/2013 | 95999 | $1,019.62 |
| 152 | BMJ Chiropractic | 0378956550101031 | Bill | 7/27/2013 | 95999 | $1,310.94 |
| 153 | BMJ Chiropractic | 0378956550101031 | Bill | 7/27/2013 | 95999 | $1,019.62 |
| 154 | BMJ Chiropractic | 0382075880101035 | Bill | 7/27/2013 | 95999 | $1,310.94 |
| 155 | BMJ Chiropractic | 0382075880101035 | Bill | 7/27/2013 | 95999 | $1,019.62 |
| 156 | BMJ Chiropractic | 0393748890101016 | Bill | 7/27/2013 | 95999 | $1,019.62 |
| 157 | BMJ Chiropractic | 0402362290101011 | Bill | 7/27/2013 | 99204 | $148.69 |
| 158 | BMJ Chiropractic | 0402362290101011 | Bill | 7/27/2013 | 95903 | $683.22 |
| 159 | BMJ Chiropractic | 0402362290101011 | Bill | 7/27/2013 | 95904 | $436.98 |
| 160 | BMJ Chiropractic | 0402362290101011 | Bill | 7/27/2013 | 95936 | $164.16 |
| 161 | BMJ Chiropractic | 0402362290101011 | Bill | 7/27/2013 | 95886 | $211.20 |
| 162 | BMJ Chiropractic | 0402362290101011 | Bill | 7/27/2013 | 95886 | $211.20 |
| 163 | BMJ Chiropractic | 0402362290101011 | Bill | 7/27/2013 | 95903 | $455.48 |
| 164 | BMJ Chiropractic | 0402362290101011 | Bill | 7/27/2013 | 95904 | $436.98 |
| 165 | BMJ Chiropractic | 0402362290101011 | Bill | 7/27/2013 | 95934 | $164.16 |
| 166 | BMJ Chiropractic | 0429228240101014 | Bill | 7/27/2013 | 95999 | $1,310.94 |
| 167 | BMJ Chiropractic | 0429228240101014 | Bill | 7/27/2013 | 95999 | $1,019.62 |
| 168 | BMJ Chiropractic | 0429228240101014 | Bill | 7/27/2013 | 95999 | $1,019.62 |
| 169 | BMJ Chiropractic | 0441003630101013 | Bill | 7/27/2013 | 95999 | $1,019.62 |
| 170 | BMJ Chiropractic | 0441003630101013 | Bill | 7/27/2013 | 95999 | $1,310.94 |
| 171 | BMJ Chiropractic | 0457749560101024 | Bill | 7/27/2013 | 95999 | $1,019.62 |
| 172 | BMJ Chiropractic | 0474720590101010 | Bill | 7/27/2013 | 95999 | $1,019.62 |
| 173 | BMJ Chiropractic | 0474720590101010 | Bill | 7/27/2013 | 95999 | $1,310.94 |
| 174 | BMJ Chiropractic | 0128794260101147 | Bill | 8/5/2013 | 95999 | $1,019.62 |
| 175 | BMJ Chiropractic | 0234430300101034 | Bill | 8/5/2013 | 95999 | $509.81 |
| 176 | BMJ Chiropractic | 0234430300101034 | Bill | 8/5/2013 | 95999 | $509.81 |
| 177 | BMJ Chiropractic | 0234430300101034 | Bill | 8/5/2013 | 95999 | $655.47 |
| 178 | BMJ Chiropractic | 0234430300101034 | Bill | 8/5/2013 | 95999 | $655.47 |
| 179 | BMJ Chiropractic | 0275557580101027 | Bill | 8/5/2013 | 95999 | $1,310.94 |
| 180 | BMJ Chiropractic | 0275557580101027 | Bill | 8/5/2013 | 95999 | $1,019.62 |
| 181 | BMJ Chiropractic | 0275557580101027 | Bill | 8/5/2013 | 95999 | $1,310.94 |
| 182 | BMJ Chiropractic | 0319911110101064 | Bill | 8/5/2013 | 95999 | $1,019.62 |
| 183 | BMJ Chiropractic | 0319911110101064 | Bill | 8/5/2013 | 95999 | $1,310.94 |
| 184 | BMJ Chiropractic | 0319954760101034 | Bill | 8/5/2013 | 95999 | $1,310.94 |
| 185 | BMJ Chiropractic | 0332281070101014 | Bill | 8/5/2013 | 95999 | $1,310.94 |
| 186 | BMJ Chiropractic | 0332281070101014 | Bill | 8/5/2013 | 95999 | $509.81 |
| 187 | BMJ Chiropractic | 0332281070101014 | Bill | 8/5/2013 | 95999 | $509.81 |
| 188 | BMJ Chiropractic | 0332281070101014 | Bill | 8/5/2013 | 95999 | $1,310.94 |
| 189 | BMJ Chiropractic | 0332281070101014 | Bill | 8/5/2013 | 95999 | $1,019.62 |
| 190 | BMJ Chiropractic | 0334928240101021 | Bill | 8/5/2013 | 95999 | $1,019.62 |
| 191 | BMJ Chiropractic | 0334928240101021 | Bill | 8/5/2013 | 95999 | $1,310.94 |
| 192 | BMJ Chiropractic | 0402362290101011 | Bill | 8/5/2013 | 95999 | $1,019.62 |
| 193 | BMJ Chiropractic | 0402751840101028 | Bill | 8/5/2013 | 95999 | $509.81 |
| 194 | BMJ Chiropractic | 0402751840101028 | Bill | 8/5/2013 | 95999 | $509.81 |
| 195 | BMJ Chiropractic | 0402751840101028 | Bill | 8/5/2013 | 95999 | $1,310.94 |
| 196 | BMJ Chiropractic | 0469430910101016 | Bill | 8/5/2013 | 95999 | $509.81 |
| 197 | BMJ Chiropractic | 0469430910101016 | Bill | 8/5/2013 | 95999 | $509.81 |
| 198 | BMJ Chiropractic | 0469430910101016 | Bill | 8/5/2013 | 95999 | $1,310.94 |
| 199 | BMJ Chiropractic | 0474720590101010 | Bill | 8/5/2013 | 95999 | $1,019.62 |
| 200 | BMJ Chiropractic | 0474720590101010 | Bill | 8/5/2013 | 95999 | $1,310.94 |
| 201 | BMJ Chiropractic | 0352090360101070 | Bill | 8/8/2013 | 95999 | $1,310.94 |
| 202 | BMJ Chiropractic | 0352090360101070 | Bill | 8/8/2013 | 95999 | $1,019.62 |
| 203 | BMJ Chiropractic | 0355401070101044 | Bill | 8/8/2013 | 95999 | $1,019.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 204 | BMJ Chiropractic | 0355401070101044 | Bill | 8/8/2013 | 95999 | $1,310.94 |
| 205 | BMJ Chiropractic | 0385349120101015 | Bill | 8/8/2013 | 95999 | $1,310.94 |
| 206 | BMJ Chiropractic | 0385349120101015 | Bill | 8/8/2013 | 95999 | $1,019.62 |
| 207 | BMJ Chiropractic | 0440182930101013 | Bill | 8/8/2013 | 95999 | $1,019.62 |
| 208 | BMJ Chiropractic | 0440182930101013 | Bill | 8/8/2013 | 95999 | $1,310.94 |
| 209 | BMJ Chiropractic | 0440182930101013 | Bill | 8/8/2013 | 95999 | $1,310.94 |
| 210 | BMJ Chiropractic | 0440182930101013 | Bill | 8/8/2013 | 95999 | $1,019.62 |
| 211 | BMJ Chiropractic | 0128794260101147 | Bill | 8/12/2013 | 99204 | $148.69 |
| 212 | BMJ Chiropractic | 0128794260101147 | Bill | 8/12/2013 | 95903 | $455.48 |
| 213 | BMJ Chiropractic | 0128794260101147 | Bill | 8/12/2013 | 95904 | $436.98 |
| 214 | BMJ Chiropractic | 0128794260101147 | Bill | 8/12/2013 | 95934 | $164.16 |
| 215 | BMJ Chiropractic | 0128794260101147 | Bill | 8/12/2013 | 95886 | $211.20 |
| 216 | BMJ Chiropractic | 0128794260101147 | Bill | 8/12/2013 | 95903 | $683.22 |
| 217 | BMJ Chiropractic | 0128794260101147 | Bill | 8/12/2013 | 95904 | $436.98 |
| 218 | BMJ Chiropractic | 0128794260101147 | Bill | 8/12/2013 | 95936 | $164.16 |
| 219 | BMJ Chiropractic | 0128794260101147 | Bill | 8/12/2013 | 95886 | $211.20 |
| 220 | BMJ Chiropractic | 0184549060101031 | Bill | 8/12/2013 | 95999 | $1,019.62 |
| 221 | BMJ Chiropractic | 0184549060101031 | Bill | 8/12/2013 | 95999 | $1,310.94 |
| 222 | BMJ Chiropractic | 0186659780101027 | Bill | 8/12/2013 | 95999 | $1,019.62 |
| 223 | BMJ Chiropractic | 0186659780101027 | Bill | 8/12/2013 | 95999 | $1,310.94 |
| 224 | BMJ Chiropractic | 0275213480101069 | Bill | 8/12/2013 | 99204 | $148.69 |
| 225 | BMJ Chiropractic | 0275213480101069 | Bill | 8/12/2013 | 95903 | $683.22 |
| 226 | BMJ Chiropractic | 0275213480101069 | Bill | 8/12/2013 | 95904 | $436.98 |
| 227 | BMJ Chiropractic | 0275213480101069 | Bill | 8/12/2013 | 95936 | $164.16 |
| 228 | BMJ Chiropractic | 0275213480101069 | Bill | 8/12/2013 | 95886 | $211.20 |
| 229 | BMJ Chiropractic | 0275213480101069 | Bill | 8/12/2013 | 95903 | $455.48 |
| 230 | BMJ Chiropractic | 0275213480101069 | Bill | 8/12/2013 | 95904 | $436.98 |
| 231 | BMJ Chiropractic | 0275213480101069 | Bill | 8/12/2013 | 95934 | $164.16 |
| 232 | BMJ Chiropractic | 0275213480101069 | Bill | 8/12/2013 | 95886 | $211.20 |
| 233 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 95903 | $455.48 |
| 234 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 95904 | $436.98 |
| 235 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 95934 | $164.16 |
| 236 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 95886 | $211.20 |
| 237 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 95903 | $638.22 |
| 238 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 95904 | $436.98 |
| 239 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 95936 | $164.16 |
| 240 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 95886 | $211.20 |
| 241 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 99204 | $148.69 |
| 242 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 99204 | $148.69 |
| 243 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 95903 | $1,138.70 |
| 244 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 95904 | $873.96 |
| 245 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 95934 | $164.16 |
| 246 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 95886 | $422.40 |
| 247 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 95936 | $164.16 |
| 248 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 95903 | $455.48 |
| 249 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 95904 | $436.98 |
| 250 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 95934 | $164.16 |
| 251 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 95886 | $211.20 |
| 252 | BMJ Chiropractic | 0281811600101075 | Bill | 8/12/2013 | 99204 | $148.69 |
| 253 | BMJ Chiropractic | 0311987130101035 | Bill | 8/12/2013 | 99204 | $148.69 |
| 254 | BMJ Chiropractic | 0311987130101035 | Bill | 8/12/2013 | 95903 | $455.48 |
| 255 | BMJ Chiropractic | 0311987130101035 | Bill | 8/12/2013 | 95904 | $436.98 |
| 256 | BMJ Chiropractic | 0311987130101035 | Bill | 8/12/2013 | 95934 | $164.16 |
| 257 | BMJ Chiropractic | 0311987130101035 | Bill | 8/12/2013 | 95886 | $211.20 |
| 258 | BMJ Chiropractic | 0311987130101035 | Bill | 8/12/2013 | 95903 | $683.22 |
| 259 | BMJ Chiropractic | 0311987130101035 | Bill | 8/12/2013 | 95904 | $436.98 |
| 260 | BMJ Chiropractic | 0311987130101035 | Bill | 8/12/2013 | 95936 | $164.16 |
| 261 | BMJ Chiropractic | 0311987130101035 | Bill | 8/12/2013 | 95886 | $211.20 |
| 262 | BMJ Chiropractic | 0373036770101056 | Bill | 8/12/2013 | 99204 | $148.69 |
| 263 | BMJ Chiropractic | 0373036770101056 | Bill | 8/12/2013 | 95904 | $445.48 |
| 264 | BMJ Chiropractic | 0373036770101056 | Bill | 8/12/2013 | 95904 | $436.98 |
| 265 | BMJ Chiropractic | 0373036770101056 | Bill | 8/12/2013 | 95934 | $164.16 |
| 266 | BMJ Chiropractic | 0373036770101056 | Bill | 8/12/2013 | 95886 | $211.20 |
| 267 | BMJ Chiropractic | 0373036770101056 | Bill | 8/12/2013 | 95903 | $683.22 |
| 268 | BMJ Chiropractic | 0373036770101056 | Bill | 8/12/2013 | 95904 | $436.98 |
| 269 | BMJ Chiropractic | 0373036770101056 | Bill | 8/12/2013 | 95936 | $164.16 |
| 270 | BMJ Chiropractic | 0373036770101056 | Bill | 8/12/2013 | 95886 | $211.20 |
| 271 | BMJ Chiropractic | 0393180350101015 | Bill | 8/12/2013 | 95999 | $1,310.94 |
| 272 | BMJ Chiropractic | 0393180350101015 | Bill | 8/12/2013 | 95999 | $1,310.94 |
| 273 | BMJ Chiropractic | 0425806280101020 | Bill | 8/12/2013 | 95999 | $1,310.94 |
| 274 | BMJ Chiropractic | 0425806280101020 | Bill | 8/12/2013 | 95999 | $1,019.62 |
| 275 | BMJ Chiropractic | 0453602030101021 | Bill | 8/12/2013 | 99204 | $148.69 |
| 276 | BMJ Chiropractic | 0453602030101021 | Bill | 8/12/2013 | 95903 | $1,138.70 |
| 277 | BMJ Chiropractic | 0453602030101021 | Bill | 8/12/2013 | 95904 | $873.96 |
| 278 | BMJ Chiropractic | 0453602030101021 | Bill | 8/12/2013 | 95934 | $164.16 |
| 279 | BMJ Chiropractic | 0453602030101021 | Bill | 8/12/2013 | 95886 | $422.40 |
| 280 | BMJ Chiropractic | 0453602030101021 | Bill | 8/12/2013 | 95936 | $164.16 |
| 281 | BMJ Chiropractic | 0459439880101015 | Bill | 8/12/2013 | 95999 | $1,019.62 |
| 282 | BMJ Chiropractic | 0459439880101015 | Bill | 8/12/2013 | 95999 | $1,310.94 |
| 283 | BMJ Chiropractic | 0469470380101013 | Bill | 8/12/2013 | 95999 | $1,310.94 |
| 284 | BMJ Chiropractic | 0472235430101023 | Bill | 8/12/2013 | 95903 | $455.48 |
| 285 | BMJ Chiropractic | 0472235430101023 | Bill | 8/12/2013 | 95904 | $436.98 |
| 286 | BMJ Chiropractic | 0472235430101023 | Bill | 8/12/2013 | 95934 | $164.16 |
| 287 | BMJ Chiropractic | 0472235430101023 | Bill | 8/12/2013 | 95886 | $211.20 |
| 288 | BMJ Chiropractic | 0472235430101023 | Bill | 8/12/2013 | 99214 | $92.97 |
| 289 | BMJ Chiropractic | 0117503060101014 | Bill | 8/19/2013 | 95999 | $1,310.94 |
| 290 | BMJ Chiropractic | 0117503060101014 | Bill | 8/19/2013 | 95999 | $1,019.62 |
| 291 | BMJ Chiropractic | 0117503060101014 | Bill | 8/19/2013 | 99204 | $148.69 |
| 292 | BMJ Chiropractic | 0117503060101014 | Bill | 8/19/2013 | 95903 | $455.48 |
| 293 | BMJ Chiropractic | 0117503060101014 | Bill | 8/19/2013 | 95904 | $436.98 |
| 294 | BMJ Chiropractic | 0117503060101014 | Bill | 8/19/2013 | 95934 | $164.16 |
| 295 | BMJ Chiropractic | 0117503060101014 | Bill | 8/19/2013 | 95886 | $211.20 |
| 296 | BMJ Chiropractic | 0117503060101014 | Bill | 8/19/2013 | 95903 | $683.22 |
| 297 | BMJ Chiropractic | 0117503060101014 | Bill | 8/19/2013 | 95904 | $436.98 |
| 298 | BMJ Chiropractic | 0117503060101014 | Bill | 8/19/2013 | 95936 | $164.16 |
| 299 | BMJ Chiropractic | 0117503060101014 | Bill | 8/19/2013 | 95886 | $211.20 |
| 300 | BMJ Chiropractic | 0147797980101211 | Bill | 8/19/2013 | 95999 | $1,019.62 |
| 301 | BMJ Chiropractic | 0184549060101031 | Bill | 8/19/2013 | 99204 | $148.69 |
| 302 | BMJ Chiropractic | 0184549060101031 | Bill | 8/19/2013 | 95903 | $1,138.70 |
| 303 | BMJ Chiropractic | 0184549060101031 | Bill | 8/19/2013 | 95904 | $873.96 |
| 304 | BMJ Chiropractic | 0184549060101031 | Bill | 8/19/2013 | 95936 | $164.16 |
| 305 | BMJ Chiropractic | 0184549060101031 | Bill | 8/19/2013 | 95886 | $422.40 |
| 306 | BMJ Chiropractic | 0184549060101031 | Bill | 8/19/2013 | 95934 | $164.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 307 | BMJ Chiropractic | 0223312720101013 | Bill | 8/19/2013 | 95999 | $1,019.62 |
| 308 | BMJ Chiropractic | 0223312720101013 | Bill | 8/19/2013 | 95999 | $1,310.94 |
| 309 | BMJ Chiropractic | 0223312720101013 | Bill | 8/19/2013 | 99204 | $148.69 |
| 310 | BMJ Chiropractic | 0223312720101013 | Bill | 8/19/2013 | 95904 | $455.48 |
| 311 | BMJ Chiropractic | 0223312720101013 | Bill | 8/19/2013 | 95904 | $436.98 |
| 312 | BMJ Chiropractic | 0223312720101013 | Bill | 8/19/2013 | 95934 | $164.16 |
| 313 | BMJ Chiropractic | 0223312720101013 | Bill | 8/19/2013 | 95886 | $211.20 |
| 314 | BMJ Chiropractic | 0223312720101013 | Bill | 8/19/2013 | 95903 | $683.22 |
| 315 | BMJ Chiropractic | 0223312720101013 | Bill | 8/19/2013 | 95904 | $436.98 |
| 316 | BMJ Chiropractic | 0223312720101013 | Bill | 8/19/2013 | 95936 | $164.16 |
| 317 | BMJ Chiropractic | 0223312720101013 | Bill | 8/19/2013 | 95886 | $211.20 |
| 318 | BMJ Chiropractic | 0297774490101070 | Bill | 8/19/2013 | 99204 | $148.69 |
| 319 | BMJ Chiropractic | 0297774490101070 | Bill | 8/19/2013 | 95903 | $683.22 |
| 320 | BMJ Chiropractic | 0297774490101070 | Bill | 8/19/2013 | 95904 | $436.98 |
| 321 | BMJ Chiropractic | 0297774490101070 | Bill | 8/19/2013 | 95936 | $164.16 |
| 322 | BMJ Chiropractic | 0297774490101070 | Bill | 8/19/2013 | 95886 | $211.20 |
| 323 | BMJ Chiropractic | 0297774490101070 | Bill | 8/19/2013 | 95999 | $2,330.56 |
| 324 | BMJ Chiropractic | 0322701830101022 | Bill | 8/19/2013 | 99204 | $148.69 |
| 325 | BMJ Chiropractic | 0322701830101022 | Bill | 8/19/2013 | 95903 | $1,138.70 |
| 326 | BMJ Chiropractic | 0322701830101022 | Bill | 8/19/2013 | 95904 | $873.96 |
| 327 | BMJ Chiropractic | 0322701830101022 | Bill | 8/19/2013 | 95934 | $164.16 |
| 328 | BMJ Chiropractic | 0322701830101022 | Bill | 8/19/2013 | 95886 | $422.40 |
| 329 | BMJ Chiropractic | 0322701830101022 | Bill | 8/19/2013 | 95936 | $164.16 |
| 330 | BMJ Chiropractic | 0331316020101051 | Bill | 8/19/2013 | 99204 | $148.69 |
| 331 | BMJ Chiropractic | 0331316020101051 | Bill | 8/19/2013 | 95903 | $455.48 |
| 332 | BMJ Chiropractic | 0331316020101051 | Bill | 8/19/2013 | 95904 | $436.98 |
| 333 | BMJ Chiropractic | 0331316020101051 | Bill | 8/19/2013 | 95934 | $164.16 |
| 334 | BMJ Chiropractic | 0331316020101051 | Bill | 8/19/2013 | 95886 | $211.20 |
| 335 | BMJ Chiropractic | 0331316020101051 | Bill | 8/19/2013 | 95903 | $683.22 |
| 336 | BMJ Chiropractic | 0331316020101051 | Bill | 8/19/2013 | 95904 | $436.98 |
| 337 | BMJ Chiropractic | 0331316020101051 | Bill | 8/19/2013 | 95936 | $164.16 |
| 338 | BMJ Chiropractic | 0331316020101051 | Bill | 8/19/2013 | 95886 | $211.20 |
| 339 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 99204 | $148.69 |
| 340 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95903 | $1,138.70 |
| 341 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95934 | $164.16 |
| 342 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95886 | $211.20 |
| 343 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95904 | $873.96 |
| 344 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95886 | $211.20 |
| 345 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95936 | $164.16 |
| 346 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95999 | $655.47 |
| 347 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95999 | $655.47 |
| 348 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95999 | $509.81 |
| 349 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95999 | $509.81 |
| 350 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95903 | $455.48 |
| 351 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95904 | $436.98 |
| 352 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95934 | $164.16 |
| 353 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95886 | $211.20 |
| 354 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 99204 | $148.69 |
| 355 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95999 | $1,310.94 |
| 356 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95999 | $1,019.62 |
| 357 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95999 | $1,165.28 |
| 358 | BMJ Chiropractic | 0337605350101036 | Bill | 8/19/2013 | 95999 | $1,165.28 |
| 359 | BMJ Chiropractic | 0393180350101015 | Bill | 8/19/2013 | 99204 | $148.69 |
| 360 | BMJ Chiropractic | 0393180350101015 | Bill | 8/19/2013 | 95904 | $455.48 |
| 361 | BMJ Chiropractic | 0393180350101015 | Bill | 8/19/2013 | 95904 | $436.98 |
| 362 | BMJ Chiropractic | 0393180350101015 | Bill | 8/19/2013 | 95934 | $164.16 |
| 363 | BMJ Chiropractic | 0393180350101015 | Bill | 8/19/2013 | 95886 | $211.20 |
| 364 | BMJ Chiropractic | 0402452110101026 | Bill | 8/19/2013 | 95999 | $1,310.94 |
| 365 | BMJ Chiropractic | 0402452110101026 | Bill | 8/19/2013 | 95999 | $1,019.62 |
| 366 | BMJ Chiropractic | 0402452110101026 | Bill | 8/19/2013 | 95999 | $1,019.62 |
| 367 | BMJ Chiropractic | 0402452110101026 | Bill | 8/19/2013 | 95999 | $1,310.94 |
| 368 | BMJ Chiropractic | 0418064400101038 | Bill | 8/19/2013 | 95903 | $1,138.70 |
| 369 | BMJ Chiropractic | 0418064400101038 | Bill | 8/19/2013 | 95904 | $873.96 |
| 370 | BMJ Chiropractic | 0418064400101038 | Bill | 8/19/2013 | 95936 | $164.16 |
| 371 | BMJ Chiropractic | 0418064400101038 | Bill | 8/19/2013 | 95886 | $211.20 |
| 372 | BMJ Chiropractic | 0418064400101038 | Bill | 8/19/2013 | 95936 | $164.16 |
| 373 | BMJ Chiropractic | 0418064400101038 | Bill | 8/19/2013 | 95886 | $211.20 |
| 374 | BMJ Chiropractic | 0418064400101038 | Bill | 8/19/2013 | 99204 | $148.69 |
| 375 | BMJ Chiropractic | 0427875240101030 | Bill | 8/19/2013 | 99204 | $148.69 |
| 376 | BMJ Chiropractic | 0427875240101030 | Bill | 8/19/2013 | 95903 | $1,138.70 |
| 377 | BMJ Chiropractic | 0427875240101030 | Bill | 8/19/2013 | 95904 | $873.96 |
| 378 | BMJ Chiropractic | 0427875240101030 | Bill | 8/19/2013 | 95936 | $164.16 |
| 379 | BMJ Chiropractic | 0427875240101030 | Bill | 8/19/2013 | 95886 | $211.20 |
| 380 | BMJ Chiropractic | 0427875240101030 | Bill | 8/19/2013 | 95934 | $164.16 |
| 381 | BMJ Chiropractic | 0427875240101030 | Bill | 8/19/2013 | 95886 | $211.20 |
| 382 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 95999 | $1,310.94 |
| 383 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 99204 | $148.69 |
| 384 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 95903 | $455.48 |
| 385 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 95904 | $436.98 |
| 386 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 95934 | $164.16 |
| 387 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 95886 | $211.20 |
| 388 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 95903 | $683.22 |
| 389 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 95904 | $436.98 |
| 390 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 95936 | $164.16 |
| 391 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 95886 | $211.20 |
| 392 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 95999 | $1,310.94 |
| 393 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 95999 | $1,019.62 |
| 394 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 95903 | $455.48 |
| 395 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 95904 | $436.98 |
| 396 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 95934 | $164.16 |
| 397 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 95886 | $211.20 |
| 398 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 99204 | $148.69 |
| 399 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 95999 | $1,310.94 |
| 400 | BMJ Chiropractic | 0435017410101025 | Bill | 8/19/2013 | 95999 | $1,019.62 |
| 401 | BMJ Chiropractic | 0437477030101045 | Bill | 8/19/2013 | 99204 | $148.69 |
| 402 | BMJ Chiropractic | 0437477030101045 | Bill | 8/19/2013 | 95903 | $455.48 |
| 403 | BMJ Chiropractic | 0437477030101045 | Bill | 8/19/2013 | 95904 | $436.98 |
| 404 | BMJ Chiropractic | 0437477030101045 | Bill | 8/19/2013 | 95934 | $164.16 |
| 405 | BMJ Chiropractic | 0437477030101045 | Bill | 8/19/2013 | 95886 | $211.20 |
| 406 | BMJ Chiropractic | 0437477030101045 | Bill | 8/19/2013 | 95903 | $683.22 |
| 407 | BMJ Chiropractic | 0437477030101045 | Bill | 8/19/2013 | 95904 | $436.98 |
| 408 | BMJ Chiropractic | 0437477030101045 | Bill | 8/19/2013 | 95936 | $164.16 |
| 409 | BMJ Chiropractic | 0437477030101045 | Bill | 8/19/2013 | 95886 | $211.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 410 | BMJ Chiropractic | 0471058250101019 | Bill | 8/19/2013 | 95999 | $1,310.94 |
| 411 | BMJ Chiropractic | 0471058250101019 | Bill | 8/19/2013 | 95999 | $1,019.62 |
| 412 | BMJ Chiropractic | 0472235430101023 | Bill | 8/19/2013 | 95999 | $1,310.94 |
| 413 | BMJ Chiropractic | 0472235430101023 | Bill | 8/19/2013 | 95999 | $1,019.62 |
| 414 | BMJ Chiropractic | 0023565470101093 | Bill | 8/26/2013 | 95999 | $1,310.94 |
| 415 | BMJ Chiropractic | 0023565470101093 | Bill | 8/26/2013 | 95999 | $1,019.62 |
| 416 | BMJ Chiropractic | 0171767810101078 | Bill | 8/26/2013 | 99204 | $148.69 |
| 417 | BMJ Chiropractic | 0171767810101078 | Bill | 8/26/2013 | 95903 | $1,138.70 |
| 418 | BMJ Chiropractic | 0171767810101078 | Bill | 8/26/2013 | 95904 | $873.96 |
| 419 | BMJ Chiropractic | 0171767810101078 | Bill | 8/26/2013 | 95936 | $164.16 |
| 420 | BMJ Chiropractic | 0171767810101078 | Bill | 8/26/2013 | 95886 | $211.20 |
| 421 | BMJ Chiropractic | 0171767810101078 | Bill | 8/26/2013 | 95934 | $164.16 |
| 422 | BMJ Chiropractic | 0171767810101078 | Bill | 8/26/2013 | 95886 | $211.20 |
| 423 | BMJ Chiropractic | 0215488510101148 | Bill | 8/26/2013 | 99204 | $148.69 |
| 424 | BMJ Chiropractic | 0215488510101148 | Bill | 8/26/2013 | 95903 | $683.22 |
| 425 | BMJ Chiropractic | 0215488510101148 | Bill | 8/26/2013 | 95904 | $436.98 |
| 426 | BMJ Chiropractic | 0215488510101148 | Bill | 8/26/2013 | 95936 | $164.16 |
| 427 | BMJ Chiropractic | 0215488510101148 | Bill | 8/26/2013 | 95886 | $211.20 |
| 428 | BMJ Chiropractic | 0215488510101148 | Bill | 8/26/2013 | 95903 | $455.48 |
| 429 | BMJ Chiropractic | 0215488510101148 | Bill | 8/26/2013 | 95904 | $436.98 |
| 430 | BMJ Chiropractic | 0215488510101148 | Bill | 8/26/2013 | 95934 | $164.16 |
| 431 | BMJ Chiropractic | 0215488510101148 | Bill | 8/26/2013 | 95886 | $211.20 |
| 432 | BMJ Chiropractic | 0240289410101066 | Bill | 8/26/2013 | 95903 | $1,138.70 |
| 433 | BMJ Chiropractic | 0240289410101066 | Bill | 8/26/2013 | 95904 | $873.96 |
| 434 | BMJ Chiropractic | 0240289410101066 | Bill | 8/26/2013 | 95934 | $164.16 |
| 435 | BMJ Chiropractic | 0240289410101066 | Bill | 8/26/2013 | 95936 | $164.16 |
| 436 | BMJ Chiropractic | 0240289410101066 | Bill | 8/26/2013 | 95886 | $422.40 |
| 437 | BMJ Chiropractic | 0240289410101066 | Bill | 8/26/2013 | 99204 | $148.69 |
| 438 | BMJ Chiropractic | 0309410880101034 | Bill | 8/26/2013 | 95999 | $0.00 |
| 439 | BMJ Chiropractic | 0309410880101034 | Bill | 8/26/2013 | 95904V | $1,019.62 |
| 440 | BMJ Chiropractic | 0337605350101036 | Bill | 8/26/2013 | 95903 | $455.48 |
| 441 | BMJ Chiropractic | 0337605350101036 | Bill | 8/26/2013 | 95904 | $436.98 |
| 442 | BMJ Chiropractic | 0337605350101036 | Bill | 8/26/2013 | 95934 | $164.16 |
| 443 | BMJ Chiropractic | 0337605350101036 | Bill | 8/26/2013 | 95886 | $211.20 |
| 444 | BMJ Chiropractic | 0337605350101036 | Bill | 8/26/2013 | 99204 | $148.69 |
| 445 | BMJ Chiropractic | 0340097470101010 | Bill | 8/26/2013 | 99204 | $148.69 |
| 446 | BMJ Chiropractic | 0372135460101029 | Bill | 8/26/2013 | 99204 | $148.69 |
| 447 | BMJ Chiropractic | 0399728330101028 | Bill | 8/26/2013 | 95999 | $1,310.94 |
| 448 | BMJ Chiropractic | 0399728330101028 | Bill | 8/26/2013 | 95999 | $0.00 |
| 449 | BMJ Chiropractic | 0399728330101028 | Bill | 8/26/2013 | 95904V | $1,019.62 |
| 450 | BMJ Chiropractic | 0415465060101015 | Bill | 8/26/2013 | 95999 | $1,019.62 |
| 451 | BMJ Chiropractic | 0415465060101015 | Bill | 8/26/2013 | 95999 | $1,310.94 |
| 452 | BMJ Chiropractic | 0415465060101015 | Bill | 8/26/2013 | 95999 | $1,310.94 |
| 453 | BMJ Chiropractic | 0418064400101038 | Bill | 8/26/2013 | 95999 | $1,019.62 |
| 454 | BMJ Chiropractic | 0418064400101038 | Bill | 8/26/2013 | 95903 | $683.22 |
| 455 | BMJ Chiropractic | 0418064400101038 | Bill | 8/26/2013 | 95904 | $436.98 |
| 456 | BMJ Chiropractic | 0418064400101038 | Bill | 8/26/2013 | 95936 | $164.16 |
| 457 | BMJ Chiropractic | 0418064400101038 | Bill | 8/26/2013 | 95886 | $211.20 |
| 458 | BMJ Chiropractic | 0418064400101038 | Bill | 8/26/2013 | 95903 | $455.48 |
| 459 | BMJ Chiropractic | 0418064400101038 | Bill | 8/26/2013 | 95904 | $436.98 |
| 460 | BMJ Chiropractic | 0418064400101038 | Bill | 8/26/2013 | 95934 | $164.16 |
| 461 | BMJ Chiropractic | 0418064400101038 | Bill | 8/26/2013 | 95886 | $211.20 |
| 462 | BMJ Chiropractic | 0418064400101038 | Bill | 8/26/2013 | 95999 | $1,310.94 |
| 463 | BMJ Chiropractic | 0418064400101038 | Bill | 8/26/2013 | 99204 | $148.69 |
| 464 | BMJ Chiropractic | 0418064400101038 | Bill | 8/26/2013 | 95999 | $1,310.94 |
| 465 | BMJ Chiropractic | 0418064400101038 | Bill | 8/26/2013 | 95999 | $1,019.62 |
| 466 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 99204 | $148.69 |
| 467 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95903 | $683.22 |
| 468 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95904 | $436.98 |
| 469 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95936 | $164.16 |
| 470 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95886 | $211.20 |
| 471 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95903 | $455.48 |
| 472 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95904 | $436.98 |
| 473 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95934 | $164.16 |
| 474 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95886 | $211.20 |
| 475 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95903 | $1,138.70 |
| 476 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95904 | $873.96 |
| 477 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95934 | $164.16 |
| 478 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95886 | $422.40 |
| 479 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95936 | $164.16 |
| 480 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 99204 | $148.69 |
| 481 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95903 | $1,138.70 |
| 482 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95904 | $873.96 |
| 483 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95934 | $164.16 |
| 484 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95886 | $422.40 |
| 485 | BMJ Chiropractic | 0419669650101022 | Bill | 8/26/2013 | 95936 | $164.16 |
| 486 | BMJ Chiropractic | 0435017410101025 | Bill | 8/26/2013 | 95903 | $455.48 |
| 487 | BMJ Chiropractic | 0435017410101025 | Bill | 8/26/2013 | 95904 | $436.98 |
| 488 | BMJ Chiropractic | 0435017410101025 | Bill | 8/26/2013 | 95934 | $164.16 |
| 489 | BMJ Chiropractic | 0435017410101025 | Bill | 8/26/2013 | 95886 | $211.20 |
| 490 | BMJ Chiropractic | 0442875140101016 | Bill | 8/26/2013 | 95999 | $1,019.62 |
| 491 | BMJ Chiropractic | 0442875140101016 | Bill | 8/26/2013 | 95999 | $1,310.94 |
| 492 | BMJ Chiropractic | 0445314810101020 | Bill | 8/26/2013 | 95999 | $1,310.94 |
| 493 | BMJ Chiropractic | 0445314810101020 | Bill | 8/26/2013 | 95999 | $509.81 |
| 494 | BMJ Chiropractic | 0445314810101020 | Bill | 8/26/2013 | 95999 | $509.81 |
| 495 | BMJ Chiropractic | 0451987260101029 | Bill | 8/26/2013 | 95999 | $1,019.62 |
| 496 | BMJ Chiropractic | 0451987260101029 | Bill | 8/26/2013 | 95999 | $1,310.94 |
| 497 | BMJ Chiropractic | 0451987260101029 | Bill | 8/26/2013 | 95999 | $1,019.62 |
| 498 | BMJ Chiropractic | 0453602030101021 | Bill | 8/26/2013 | 95999 | $1,310.94 |
| 499 | BMJ Chiropractic | 0453602030101021 | Bill | 8/26/2013 | 95999 | $1,019.62 |
| 500 | BMJ Chiropractic | 0467390440101013 | Bill | 8/26/2013 | 95999 | $509.81 |
| 501 | BMJ Chiropractic | 0467390440101013 | Bill | 8/26/2013 | 95999 | $509.81 |
| 502 | BMJ Chiropractic | 0467390440101013 | Bill | 8/26/2013 | 95999 | $1,310.94 |
| 503 | BMJ Chiropractic | 0468037190101011 | Bill | 8/26/2013 | 99204 | $148.69 |
| 504 | BMJ Chiropractic | 0468037190101011 | Bill | 8/26/2013 | 95903 | $683.22 |
| 505 | BMJ Chiropractic | 0468037190101011 | Bill | 8/26/2013 | 95904 | $436.98 |
| 506 | BMJ Chiropractic | 0468037190101011 | Bill | 8/26/2013 | 95936 | $164.16 |
| 507 | BMJ Chiropractic | 0468037190101011 | Bill | 8/26/2013 | 95886 | $211.20 |
| 508 | BMJ Chiropractic | 0468037190101011 | Bill | 8/26/2013 | 95903 | $455.48 |
| 509 | BMJ Chiropractic | 0468037190101011 | Bill | 8/26/2013 | 95904 | $436.98 |
| 510 | BMJ Chiropractic | 0468037190101011 | Bill | 8/26/2013 | 95934 | $164.16 |
| 511 | BMJ Chiropractic | 0468037190101011 | Bill | 8/26/2013 | 95886 | $211.20 |
| 512 | BMJ Chiropractic | 0072626300101388 | Bill | 9/3/2013 | 95999 | $1,019.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 513 | BMJ Chiropractic | 0221128080101035 | Bill | 9/3/2013 | 95999 | $1,019.62 |
| 514 | BMJ Chiropractic | 0221128080101035 | Bill | 9/3/2013 | 95999 | $1,310.94 |
| 515 | BMJ Chiropractic | 0221128080101035 | Bill | 9/3/2013 | 95999 | $1,310.94 |
| 516 | BMJ Chiropractic | 0221128080101035 | Bill | 9/3/2013 | 95999 | $1,019.62 |
| 517 | BMJ Chiropractic | 0290004660101040 | Bill | 9/3/2013 | 95999 | $1,310.94 |
| 518 | BMJ Chiropractic | 0309410880101034 | Bill | 9/3/2013 | 95999 | $1,019.62 |
| 519 | BMJ Chiropractic | 0309410880101034 | Bill | 9/3/2013 | 95999 | $1,019.62 |
| 520 | BMJ Chiropractic | 0317484310101013 | Bill | 9/3/2013 | 95999 | $1,019.62 |
| 521 | BMJ Chiropractic | 0337605350101036 | Bill | 9/3/2013 | 95903 | $683.22 |
| 522 | BMJ Chiropractic | 0337605350101036 | Bill | 9/3/2013 | 95904 | $436.98 |
| 523 | BMJ Chiropractic | 0337605350101036 | Bill | 9/3/2013 | 95936 | $164.16 |
| 524 | BMJ Chiropractic | 0337605350101036 | Bill | 9/3/2013 | 95886 | $211.20 |
| 525 | BMJ Chiropractic | 0337605350101036 | Bill | 9/3/2013 | 95903 | $455.48 |
| 526 | BMJ Chiropractic | 0337605350101036 | Bill | 9/3/2013 | 95904 | $436.98 |
| 527 | BMJ Chiropractic | 0337605350101036 | Bill | 9/3/2013 | 95934 | $164.16 |
| 528 | BMJ Chiropractic | 0337605350101036 | Bill | 9/3/2013 | 95886 | $211.20 |
| 529 | BMJ Chiropractic | 0337605350101036 | Bill | 9/3/2013 | 99204 | $148.69 |
| 530 | BMJ Chiropractic | 0337605350101036 | Bill | 9/3/2013 | 99204 | $148.69 |
| 531 | BMJ Chiropractic | 0337605350101036 | Bill | 9/3/2013 | 95903 | $683.22 |
| 532 | BMJ Chiropractic | 0337605350101036 | Bill | 9/3/2013 | 95904 | $436.98 |
| 533 | BMJ Chiropractic | 0337605350101036 | Bill | 9/3/2013 | 95936 | $164.16 |
| 534 | BMJ Chiropractic | 0337605350101036 | Bill | 9/3/2013 | 95886 | $211.20 |
| 535 | BMJ Chiropractic | 0349988400101016 | Bill | 9/3/2013 | 95999 | $1,310.94 |
| 536 | BMJ Chiropractic | 0416784670101119 | Bill | 9/3/2013 | 95999 | $1,310.94 |
| 537 | BMJ Chiropractic | 0416784670101119 | Bill | 9/3/2013 | 95999 | $1,019.62 |
| 538 | BMJ Chiropractic | 0444958450101020 | Bill | 9/3/2013 | 95999 | $1,310.94 |
| 539 | BMJ Chiropractic | 0444958450101020 | Bill | 9/3/2013 | 95999 | $1,019.62 |
| 540 | BMJ Chiropractic | 0451699510101010 | Bill | 9/3/2013 | 95903 | $1,138.70 |
| 541 | BMJ Chiropractic | 0451699510101010 | Bill | 9/3/2013 | 95904 | $873.96 |
| 542 | BMJ Chiropractic | 0451699510101010 | Bill | 9/3/2013 | 95934 | $164.16 |
| 543 | BMJ Chiropractic | 0451699510101010 | Bill | 9/3/2013 | 95886 | $211.20 |
| 544 | BMJ Chiropractic | 0451699510101010 | Bill | 9/3/2013 | 95936 | $164.16 |
| 545 | BMJ Chiropractic | 0451699510101010 | Bill | 9/3/2013 | 95886 | $211.20 |
| 546 | BMJ Chiropractic | 0451699510101010 | Bill | 9/3/2013 | 99204 | $148.69 |
| 547 | BMJ Chiropractic | 0473430710101012 | Bill | 9/3/2013 | 95999 | $1,310.94 |
| 548 | BMJ Chiropractic | 0473430710101012 | Bill | 9/3/2013 | 95999 | $509.81 |
| 549 | BMJ Chiropractic | 0473430710101012 | Bill | 9/3/2013 | 95999 | $509.81 |
| 550 | BMJ Chiropractic | 0478924530101017 | Bill | 9/3/2013 | 95999 | $1,019.62 |
| 551 | BMJ Chiropractic | 0478924530101017 | Bill | 9/3/2013 | 95999 | $1,310.94 |
| 552 | BMJ Chiropractic | 0478924530101017 | Bill | 9/3/2013 | 95999 | $1,019.62 |
| 553 | BMJ Chiropractic | 0234430300101034 | Bill | 9/9/2013 | 99204 | $148.69 |
| 554 | BMJ Chiropractic | 0234430300101034 | Bill | 9/9/2013 | 95903 | $1,138.70 |
| 555 | BMJ Chiropractic | 0234430300101034 | Bill | 9/9/2013 | 95904 | $873.96 |
| 556 | BMJ Chiropractic | 0234430300101034 | Bill | 9/9/2013 | 95886 | $422.40 |
| 557 | BMJ Chiropractic | 0234430300101034 | Bill | 9/9/2013 | 95936 | $164.16 |
| 558 | BMJ Chiropractic | 0234430300101034 | Bill | 9/9/2013 | 95934 | $164.16 |
| 559 | BMJ Chiropractic | 0234430300101034 | Bill | 9/9/2013 | 99204 | $148.69 |
| 560 | BMJ Chiropractic | 0234430300101034 | Bill | 9/9/2013 | 95903 | $1,138.70 |
| 561 | BMJ Chiropractic | 0234430300101034 | Bill | 9/9/2013 | 95904 | $873.96 |
| 562 | BMJ Chiropractic | 0234430300101034 | Bill | 9/9/2013 | 95886 | $422.40 |
| 563 | BMJ Chiropractic | 0234430300101034 | Bill | 9/9/2013 | 95936 | $164.16 |
| 564 | BMJ Chiropractic | 0234430300101034 | Bill | 9/9/2013 | 95934 | $164.16 |
| 565 | BMJ Chiropractic | 0264120610101021 | Bill | 9/9/2013 | 99204 | $148.69 |
| 566 | BMJ Chiropractic | 0264120610101021 | Bill | 9/9/2013 | 95903 | $455.48 |
| 567 | BMJ Chiropractic | 0264120610101021 | Bill | 9/9/2013 | 95904 | $436.98 |
| 568 | BMJ Chiropractic | 0264120610101021 | Bill | 9/9/2013 | 95934 | $164.16 |
| 569 | BMJ Chiropractic | 0264120610101021 | Bill | 9/9/2013 | 95886 | $211.20 |
| 570 | BMJ Chiropractic | 0280100600101025 | Bill | 9/9/2013 | 95999 | $1,310.94 |
| 571 | BMJ Chiropractic | 0280100600101025 | Bill | 9/9/2013 | 95999 | $1,019.62 |
| 572 | BMJ Chiropractic | 0306716560101034 | Bill | 9/9/2013 | 95999 | $1,310.94 |
| 573 | BMJ Chiropractic | 0306716560101034 | Bill | 9/9/2013 | 95999 | $1,019.62 |
| 574 | BMJ Chiropractic | 0320366980101024 | Bill | 9/9/2013 | 95903 | $455.48 |
| 575 | BMJ Chiropractic | 0320366980101024 | Bill | 9/9/2013 | 95904 | $436.98 |
| 576 | BMJ Chiropractic | 0320366980101024 | Bill | 9/9/2013 | 95934 | $164.16 |
| 577 | BMJ Chiropractic | 0320366980101024 | Bill | 9/9/2013 | 95886 | $211.20 |
| 578 | BMJ Chiropractic | 0320366980101024 | Bill | 9/9/2013 | 95903 | $683.22 |
| 579 | BMJ Chiropractic | 0320366980101024 | Bill | 9/9/2013 | 95904 | $436.98 |
| 580 | BMJ Chiropractic | 0320366980101024 | Bill | 9/9/2013 | 95936 | $164.16 |
| 581 | BMJ Chiropractic | 0320366980101024 | Bill | 9/9/2013 | 95886 | $211.20 |
| 582 | BMJ Chiropractic | 0320366980101024 | Bill | 9/9/2013 | 99204 | $148.69 |
| 583 | BMJ Chiropractic | 0320366980101024 | Bill | 9/9/2013 | 99204 | $148.69 |
| 584 | BMJ Chiropractic | 0326918640101127 | Bill | 9/9/2013 | 95999 | $1,310.94 |
| 585 | BMJ Chiropractic | 0326918640101127 | Bill | 9/9/2013 | 95999 | $1,019.62 |
| 586 | BMJ Chiropractic | 0402751840101028 | Bill | 9/9/2013 | 99204 | $148.69 |
| 587 | BMJ Chiropractic | 0402751840101028 | Bill | 9/9/2013 | 95903 | $683.22 |
| 588 | BMJ Chiropractic | 0402751840101028 | Bill | 9/9/2013 | 95904 | $436.98 |
| 589 | BMJ Chiropractic | 0402751840101028 | Bill | 9/9/2013 | 95936 | $164.16 |
| 590 | BMJ Chiropractic | 0402751840101028 | Bill | 9/9/2013 | 95886 | $211.20 |
| 591 | BMJ Chiropractic | 0402751840101028 | Bill | 9/9/2013 | 95903 | $455.48 |
| 592 | BMJ Chiropractic | 0402751840101028 | Bill | 9/9/2013 | 95904 | $436.98 |
| 593 | BMJ Chiropractic | 0402751840101028 | Bill | 9/9/2013 | 95934 | $164.16 |
| 594 | BMJ Chiropractic | 0402751840101028 | Bill | 9/9/2013 | 95886 | $211.20 |
| 595 | BMJ Chiropractic | 0451699510101010 | Bill | 9/9/2013 | 95999 | $1,019.62 |
| 596 | BMJ Chiropractic | 0469430910101016 | Bill | 9/9/2013 | 99204 | $148.69 |
| 597 | BMJ Chiropractic | 0469430910101016 | Bill | 9/9/2013 | 95903 | $1,138.70 |
| 598 | BMJ Chiropractic | 0469430910101016 | Bill | 9/9/2013 | 95904 | $873.96 |
| 599 | BMJ Chiropractic | 0469430910101016 | Bill | 9/9/2013 | 95934 | $164.16 |
| 600 | BMJ Chiropractic | 0469430910101016 | Bill | 9/9/2013 | 95936 | $164.16 |
| 601 | BMJ Chiropractic | 0469430910101016 | Bill | 9/9/2013 | 95886 | $422.40 |
| 602 | BMJ Chiropractic | 0097069400101043 | Bill | 9/16/2013 | 99204 | $148.69 |
| 603 | BMJ Chiropractic | 0097069400101043 | Bill | 9/16/2013 | 95903 | $683.22 |
| 604 | BMJ Chiropractic | 0097069400101043 | Bill | 9/16/2013 | 95904 | $436.98 |
| 605 | BMJ Chiropractic | 0097069400101043 | Bill | 9/16/2013 | 95886 | $211.20 |
| 606 | BMJ Chiropractic | 0111182980101044 | Bill | 9/16/2013 | 95999 | $1,019.62 |
| 607 | BMJ Chiropractic | 0111182980101044 | Bill | 9/16/2013 | 95999 | $1,310.94 |
| 608 | BMJ Chiropractic | 0124919530101031 | Bill | 9/16/2013 | 95999 | $1,310.94 |
| 609 | BMJ Chiropractic | 0252295090101024 | Bill | 9/16/2013 | 95999 | $1,310.94 |
| 610 | BMJ Chiropractic | 0252295090101024 | Bill | 9/16/2013 | 95999 | $1,019.62 |
| 611 | BMJ Chiropractic | 0257386380101041 | Bill | 9/16/2013 | 95999 | $1,019.62 |
| 612 | BMJ Chiropractic | 0257386380101041 | Bill | 9/16/2013 | 95999 | $1,310.94 |
| 613 | BMJ Chiropractic | 0271047480101073 | Bill | 9/16/2013 | 99204 | $148.69 |
| 614 | BMJ Chiropractic | 0271047480101073 | Bill | 9/16/2013 | 95903 | $455.48 |
| 615 | BMJ Chiropractic | 0271047480101073 | Bill | 9/16/2013 | 95904 | $436.98 |

| 616 | BMJ Chiropractic | 0271047480101073 | Bill | 9/16/2013 | 95934 | $164.16 |
|---|---|---|---|---|---|---|
| 617 | BMJ Chiropractic | 0271047480101073 | Bill | 9/16/2013 | 95886 | $211.20 |
| 618 | BMJ Chiropractic | 0271047480101073 | Bill | 9/16/2013 | 95903 | $455.48 |
| 619 | BMJ Chiropractic | 0271047480101073 | Bill | 9/16/2013 | 95904 | $436.98 |
| 620 | BMJ Chiropractic | 0271047480101073 | Bill | 9/16/2013 | 95934 | $164.16 |
| 621 | BMJ Chiropractic | 0271047480101073 | Bill | 9/16/2013 | 95886 | $211.20 |
| 622 | BMJ Chiropractic | 0294906960101056 | Bill | 9/16/2013 | 95999 | $1,019.62 |
| 623 | BMJ Chiropractic | 0301018540101035 | Bill | 9/16/2013 | 95999 | $1,019.62 |
| 624 | BMJ Chiropractic | 0301018540101035 | Bill | 9/16/2013 | 95999 | $1,310.94 |
| 625 | BMJ Chiropractic | 0337605350101036 | Bill | 9/16/2013 | 95999 | $1,019.62 |
| 626 | BMJ Chiropractic | 0379818030101016 | Bill | 9/16/2013 | 95999 | $509.81 |
| 627 | BMJ Chiropractic | 0379818030101016 | Bill | 9/16/2013 | 95999 | $509.81 |
| 628 | BMJ Chiropractic | 0379818030101016 | Bill | 9/16/2013 | 95999 | $1,310.94 |
| 629 | BMJ Chiropractic | 0402452110101026 | Bill | 9/16/2013 | 95903 | $683.22 |
| 630 | BMJ Chiropractic | 0402452110101026 | Bill | 9/16/2013 | 95904 | $436.98 |
| 631 | BMJ Chiropractic | 0402452110101026 | Bill | 9/16/2013 | 95886 | $211.20 |
| 632 | BMJ Chiropractic | 0402452110101026 | Bill | 9/16/2013 | 95903 | $455.48 |
| 633 | BMJ Chiropractic | 0402452110101026 | Bill | 9/16/2013 | 95904 | $436.98 |
| 634 | BMJ Chiropractic | 0402452110101026 | Bill | 9/16/2013 | 95934 | $164.16 |
| 635 | BMJ Chiropractic | 0402452110101026 | Bill | 9/16/2013 | 95886 | $211.20 |
| 636 | BMJ Chiropractic | 0402452110101026 | Bill | 9/16/2013 | 99204 | $148.69 |
| 637 | BMJ Chiropractic | 0402452110101026 | Bill | 9/16/2013 | 99204 | $148.69 |
| 638 | BMJ Chiropractic | 0402452110101026 | Bill | 9/16/2013 | 95903 | $683.22 |
| 639 | BMJ Chiropractic | 0402452110101026 | Bill | 9/16/2013 | 95904 | $436.98 |
| 640 | BMJ Chiropractic | 0402452110101026 | Bill | 9/16/2013 | 95886 | $211.20 |
| 641 | BMJ Chiropractic | 0409978200101032 | Bill | 9/16/2013 | 95999 | $1,310.94 |
| 642 | BMJ Chiropractic | 0409978200101032 | Bill | 9/16/2013 | 95999 | $1,019.62 |
| 643 | BMJ Chiropractic | 0409978200101032 | Bill | 9/16/2013 | 95999 | $1,310.94 |
| 644 | BMJ Chiropractic | 0418144450101029 | Bill | 9/16/2013 | 95999 | $72.83 |
| 645 | BMJ Chiropractic | 0418144450101029 | Bill | 9/16/2013 | 95999 | $72.83 |
| 646 | BMJ Chiropractic | 0418144450101029 | Bill | 9/16/2013 | 95999 | $72.83 |
| 647 | BMJ Chiropractic | 0418144450101029 | Bill | 9/16/2013 | 95999 | $72.83 |
| 648 | BMJ Chiropractic | 0418144450101029 | Bill | 9/16/2013 | 95999 | $72.83 |
| 649 | BMJ Chiropractic | 0418144450101029 | Bill | 9/16/2013 | 95999 | $72.83 |
| 650 | BMJ Chiropractic | 0418144450101029 | Bill | 9/16/2013 | 95999 | $72.83 |
| 651 | BMJ Chiropractic | 0418144450101029 | Bill | 9/16/2013 | 95999 | $72.83 |
| 652 | BMJ Chiropractic | 0418144450101029 | Bill | 9/16/2013 | 95999 | $72.83 |
| 653 | BMJ Chiropractic | 0418144450101029 | Bill | 9/16/2013 | 95999 | $72.83 |
| 654 | BMJ Chiropractic | 0418144450101029 | Bill | 9/16/2013 | 95999 | $72.83 |
| 655 | BMJ Chiropractic | 0418144450101029 | Bill | 9/16/2013 | 95999 | $72.83 |
| 656 | BMJ Chiropractic | 0418144450101029 | Bill | 9/16/2013 | 95999 | $72.83 |
| 657 | BMJ Chiropractic | 0418144450101029 | Bill | 9/16/2013 | 95999 | $72.83 |
| 658 | BMJ Chiropractic | 0435017410101025 | Bill | 9/16/2013 | 95999 | $1,019.62 |
| 659 | BMJ Chiropractic | 0442140460101025 | Bill | 9/16/2013 | 95999 | $1,310.94 |
| 660 | BMJ Chiropractic | 0451699510101010 | Bill | 9/16/2013 | 95999 | $1,310.94 |
| 661 | BMJ Chiropractic | 0451738090101022 | Bill | 9/16/2013 | 95999 | $1,019.62 |
| 662 | BMJ Chiropractic | 0451738090101022 | Bill | 9/16/2013 | 95999 | $1,310.94 |
| 663 | BMJ Chiropractic | 0468806520101010 | Bill | 9/16/2013 | 95999 | $1,019.62 |
| 664 | BMJ Chiropractic | 0468806520101010 | Bill | 9/16/2013 | 95999 | $1,310.94 |
| 665 | BMJ Chiropractic | 0124919530101031 | Bill | 9/23/2013 | 95999 | $1,019.62 |
| 666 | BMJ Chiropractic | 0130847730101018 | Bill | 9/23/2013 | 95999 | $1,310.94 |
| 667 | BMJ Chiropractic | 0270534710101040 | Bill | 9/23/2013 | 95999 | $1,019.62 |
| 668 | BMJ Chiropractic | 0270534710101040 | Bill | 9/23/2013 | 95999 | $1,310.94 |
| 669 | BMJ Chiropractic | 0277467590101041 | Bill | 9/23/2013 | 95999 | $2,330.56 |
| 670 | BMJ Chiropractic | 0307438650101019 | Bill | 9/23/2013 | 95999 | $1,019.62 |
| 671 | BMJ Chiropractic | 0307438650101019 | Bill | 9/23/2013 | 95999 | $1,310.94 |
| 672 | BMJ Chiropractic | 0307847710101092 | Bill | 9/23/2013 | 95999 | $1,019.62 |
| 673 | BMJ Chiropractic | 0307847710101092 | Bill | 9/23/2013 | 95999 | $1,310.94 |
| 674 | BMJ Chiropractic | 0405960500101015 | Bill | 9/23/2013 | 95999 | $1,310.94 |
| 675 | BMJ Chiropractic | 0405960500101015 | Bill | 9/23/2013 | 95999 | $1,019.62 |
| 676 | BMJ Chiropractic | 0405960500101015 | Bill | 9/23/2013 | 95999 | $1,310.94 |
| 677 | BMJ Chiropractic | 0405960500101015 | Bill | 9/23/2013 | 95999 | $1,019.62 |
| 678 | BMJ Chiropractic | 0405960500101015 | Bill | 9/23/2013 | 95999 | $1,019.62 |
| 679 | BMJ Chiropractic | 0405960500101015 | Bill | 9/23/2013 | 95999 | $1,310.94 |
| 680 | BMJ Chiropractic | 0413216940101028 | Bill | 9/23/2013 | 95999 | $1,310.94 |
| 681 | BMJ Chiropractic | 0413216940101028 | Bill | 9/23/2013 | 99204 | $148.69 |
| 682 | BMJ Chiropractic | 0413216940101028 | Bill | 9/23/2013 | 95999 | $1,019.62 |
| 683 | BMJ Chiropractic | 0413216940101028 | Bill | 9/23/2013 | 95903 | $683.22 |
| 684 | BMJ Chiropractic | 0413216940101028 | Bill | 9/23/2013 | 95904 | $436.98 |
| 685 | BMJ Chiropractic | 0413216940101028 | Bill | 9/23/2013 | 95936 | $164.16 |
| 686 | BMJ Chiropractic | 0413216940101028 | Bill | 9/23/2013 | 95886 | $211.20 |
| 687 | BMJ Chiropractic | 0413216940101028 | Bill | 9/23/2013 | 95903 | $455.48 |
| 688 | BMJ Chiropractic | 0413216940101028 | Bill | 9/23/2013 | 95904 | $436.98 |
| 689 | BMJ Chiropractic | 0413216940101028 | Bill | 9/23/2013 | 95934 | $164.16 |
| 690 | BMJ Chiropractic | 0413216940101028 | Bill | 9/23/2013 | 95886 | $211.20 |
| 691 | BMJ Chiropractic | 0426308110101030 | Bill | 9/23/2013 | 95999 | $1,310.94 |
| 692 | BMJ Chiropractic | 0426308110101030 | Bill | 9/23/2013 | 95999 | $1,019.62 |
| 693 | BMJ Chiropractic | 0431609630101019 | Bill | 9/23/2013 | 99204 | $148.69 |
| 694 | BMJ Chiropractic | 0431609630101019 | Bill | 9/23/2013 | 95903 | $455.48 |
| 695 | BMJ Chiropractic | 0431609630101019 | Bill | 9/23/2013 | 95904 | $436.98 |
| 696 | BMJ Chiropractic | 0431609630101019 | Bill | 9/23/2013 | 95934 | $164.16 |
| 697 | BMJ Chiropractic | 0431609630101019 | Bill | 9/23/2013 | 95886 | $211.20 |
| 698 | BMJ Chiropractic | 0431609630101019 | Bill | 9/23/2013 | 95999 | $1,019.62 |
| 699 | BMJ Chiropractic | 0437477030101045 | Bill | 9/23/2013 | 95999 | $1,310.94 |
| 700 | BMJ Chiropractic | 0437477030101045 | Bill | 9/23/2013 | 95999 | $1,019.62 |
| 701 | BMJ Chiropractic | 0439849170101019 | Bill | 9/23/2013 | 99204 | $148.69 |
| 702 | BMJ Chiropractic | 0439849170101019 | Bill | 9/23/2013 | 95999 | $1,310.94 |
| 703 | BMJ Chiropractic | 0439849170101019 | Bill | 9/23/2013 | 95999 | $1,019.62 |
| 704 | BMJ Chiropractic | 0439849170101019 | Bill | 9/23/2013 | 95903 | $683.22 |
| 705 | BMJ Chiropractic | 0439849170101019 | Bill | 9/23/2013 | 95904 | $436.98 |
| 706 | BMJ Chiropractic | 0439849170101019 | Bill | 9/23/2013 | 95936 | $164.16 |
| 707 | BMJ Chiropractic | 0439849170101019 | Bill | 9/23/2013 | 95886 | $211.20 |
| 708 | BMJ Chiropractic | 0439849170101027 | Bill | 9/23/2013 | 95999 | $1,019.62 |
| 709 | BMJ Chiropractic | 0439849170101027 | Bill | 9/23/2013 | 95903 | $683.22 |
| 710 | BMJ Chiropractic | 0439849170101027 | Bill | 9/23/2013 | 95904 | $436.98 |
| 711 | BMJ Chiropractic | 0439849170101027 | Bill | 9/23/2013 | 95936 | $164.16 |
| 712 | BMJ Chiropractic | 0439849170101027 | Bill | 9/23/2013 | 95886 | $211.20 |
| 713 | BMJ Chiropractic | 0439849170101027 | Bill | 9/23/2013 | 95999 | $1,310.94 |
| 714 | BMJ Chiropractic | 0439849170101027 | Bill | 9/23/2013 | 99204 | $148.69 |
| 715 | BMJ Chiropractic | 0439849170101027 | Bill | 9/23/2013 | 95903 | $683.22 |
| 716 | BMJ Chiropractic | 0439849170101027 | Bill | 9/23/2013 | 95904 | $436.98 |
| 717 | BMJ Chiropractic | 0439849170101027 | Bill | 9/23/2013 | 95936 | $164.16 |
| 718 | BMJ Chiropractic | 0439849170101027 | Bill | 9/23/2013 | 95886 | $211.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 719 | BMJ Chiropractic | 0439849170101027 | Bill | 9/23/2013 | 95999 | $1,019.62 |
| 720 | BMJ Chiropractic | 0439849170101027 | Bill | 9/23/2013 | 99204 | $148.69 |
| 721 | BMJ Chiropractic | 0439849170101027 | Bill | 9/23/2013 | 95999 | $1,310.94 |
| 722 | BMJ Chiropractic | 0442140460101025 | Bill | 9/23/2013 | 95903 | $683.22 |
| 723 | BMJ Chiropractic | 0442140460101025 | Bill | 9/23/2013 | 95904 | $436.98 |
| 724 | BMJ Chiropractic | 0442140460101025 | Bill | 9/23/2013 | 95936 | $164.16 |
| 725 | BMJ Chiropractic | 0442140460101025 | Bill | 9/23/2013 | 95886 | $211.20 |
| 726 | BMJ Chiropractic | 0442140460101025 | Bill | 9/23/2013 | 95903 | $455.48 |
| 727 | BMJ Chiropractic | 0442140460101025 | Bill | 9/23/2013 | 95904 | $436.98 |
| 728 | BMJ Chiropractic | 0442140460101025 | Bill | 9/23/2013 | 95934 | $164.16 |
| 729 | BMJ Chiropractic | 0442140460101025 | Bill | 9/23/2013 | 95886 | $211.20 |
| 730 | BMJ Chiropractic | 0442140460101025 | Bill | 9/23/2013 | 99204 | $148.69 |
| 731 | BMJ Chiropractic | 0442875140101016 | Bill | 9/23/2013 | 99204 | $148.69 |
| 732 | BMJ Chiropractic | 0442875140101016 | Bill | 9/23/2013 | 95903 | $455.48 |
| 733 | BMJ Chiropractic | 0442875140101016 | Bill | 9/23/2013 | 95904 | $436.98 |
| 734 | BMJ Chiropractic | 0442875140101016 | Bill | 9/23/2013 | 95934 | $164.16 |
| 735 | BMJ Chiropractic | 0442875140101016 | Bill | 9/23/2013 | 95886 | $211.20 |
| 736 | BMJ Chiropractic | 0444958450101020 | Bill | 9/23/2013 | 99204 | $148.69 |
| 737 | BMJ Chiropractic | 0444958450101020 | Bill | 9/23/2013 | 95903 | $683.22 |
| 738 | BMJ Chiropractic | 0444958450101020 | Bill | 9/23/2013 | 95904 | $436.98 |
| 739 | BMJ Chiropractic | 0444958450101020 | Bill | 9/23/2013 | 95936 | $164.16 |
| 740 | BMJ Chiropractic | 0444958450101020 | Bill | 9/23/2013 | 95886 | $211.20 |
| 741 | BMJ Chiropractic | 0444958450101020 | Bill | 9/23/2013 | 95903 | $455.48 |
| 742 | BMJ Chiropractic | 0444958450101020 | Bill | 9/23/2013 | 95904 | $436.98 |
| 743 | BMJ Chiropractic | 0444958450101020 | Bill | 9/23/2013 | 95934 | $164.16 |
| 744 | BMJ Chiropractic | 0444958450101020 | Bill | 9/23/2013 | 95886 | $211.20 |
| 745 | BMJ Chiropractic | 0453875180101013 | Bill | 9/23/2013 | 95999 | $1,310.94 |
| 746 | BMJ Chiropractic | 0453875180101013 | Bill | 9/23/2013 | 99204 | $148.69 |
| 747 | BMJ Chiropractic | 0453875180101013 | Bill | 9/23/2013 | 95903 | $683.22 |
| 748 | BMJ Chiropractic | 0453875180101013 | Bill | 9/23/2013 | 95904 | $436.98 |
| 749 | BMJ Chiropractic | 0453875180101013 | Bill | 9/23/2013 | 95936 | $164.16 |
| 750 | BMJ Chiropractic | 0453875180101013 | Bill | 9/23/2013 | 95886 | $211.20 |
| 751 | BMJ Chiropractic | 0468806520101010 | Bill | 9/23/2013 | 95999 | $2,330.56 |
| 752 | BMJ Chiropractic | 0471417760101010 | Bill | 9/23/2013 | 95999 | $1,019.62 |
| 753 | BMJ Chiropractic | 0471417760101010 | Bill | 9/23/2013 | 99204 | $148.69 |
| 754 | BMJ Chiropractic | 0471417760101010 | Bill | 9/23/2013 | 95903 | $683.22 |
| 755 | BMJ Chiropractic | 0471417760101010 | Bill | 9/23/2013 | 95904 | $436.98 |
| 756 | BMJ Chiropractic | 0471417760101010 | Bill | 9/23/2013 | 95936 | $164.16 |
| 757 | BMJ Chiropractic | 0471417760101010 | Bill | 9/23/2013 | 95886 | $211.20 |
| 758 | BMJ Chiropractic | 0471417760101010 | Bill | 9/23/2013 | 95903 | $455.48 |
| 759 | BMJ Chiropractic | 0471417760101010 | Bill | 9/23/2013 | 95904 | $436.98 |
| 760 | BMJ Chiropractic | 0471417760101010 | Bill | 9/23/2013 | 95934 | $164.16 |
| 761 | BMJ Chiropractic | 0471417760101010 | Bill | 9/23/2013 | 95886 | $211.20 |
| 762 | BMJ Chiropractic | 0471417760101010 | Bill | 9/23/2013 | 95999 | $1,310.94 |
| 763 | BMJ Chiropractic | 0477147690101012 | Bill | 9/23/2013 | 95999 | $1,310.94 |
| 764 | BMJ Chiropractic | 0477147690101012 | Bill | 9/23/2013 | 95999 | $1,019.62 |
| 765 | BMJ Chiropractic | 0477147690101012 | Bill | 9/23/2013 | 95903 | $683.22 |
| 766 | BMJ Chiropractic | 0477147690101012 | Bill | 9/23/2013 | 95904 | $436.98 |
| 767 | BMJ Chiropractic | 0477147690101012 | Bill | 9/23/2013 | 95936 | $164.16 |
| 768 | BMJ Chiropractic | 0477147690101012 | Bill | 9/23/2013 | 95886 | $211.20 |
| 769 | BMJ Chiropractic | 0477147690101012 | Bill | 9/23/2013 | 95903 | $455.48 |
| 770 | BMJ Chiropractic | 0477147690101012 | Bill | 9/23/2013 | 95904 | $436.98 |
| 771 | BMJ Chiropractic | 0477147690101012 | Bill | 9/23/2013 | 95934 | $164.16 |
| 772 | BMJ Chiropractic | 0477147690101012 | Bill | 9/23/2013 | 95886 | $211.20 |
| 773 | BMJ Chiropractic | 0477147690101012 | Bill | 9/23/2013 | 99204 | $148.69 |
| 774 | BMJ Chiropractic | 0431985900101016 | Bill | 9/26/2013 | 95999 | $1,310.94 |
| 775 | BMJ Chiropractic | 0019678080101126 | Bill | 9/28/2013 | 95999 | $1,019.62 |
| 776 | BMJ Chiropractic | 0019678080101126 | Bill | 9/28/2013 | 95999 | $1,310.94 |
| 777 | BMJ Chiropractic | 0204490430101011 | Bill | 9/28/2013 | 95999 | $1,019.62 |
| 778 | BMJ Chiropractic | 0204490430101011 | Bill | 9/28/2013 | 95999 | $1,310.94 |
| 779 | BMJ Chiropractic | 0204490430101011 | Bill | 9/28/2013 | 95999 | $1,019.62 |
| 780 | BMJ Chiropractic | 0204490430101011 | Bill | 9/28/2013 | 95999 | $1,310.94 |
| 781 | BMJ Chiropractic | 0313072070101200 | Bill | 9/28/2013 | 95999 | $1,019.62 |
| 782 | BMJ Chiropractic | 0365912490101073 | Bill | 9/28/2013 | 95999 | $1,019.62 |
| 783 | BMJ Chiropractic | 0365912490101073 | Bill | 9/28/2013 | 95999 | $1,310.94 |
| 784 | BMJ Chiropractic | 0407511550101013 | Bill | 9/28/2013 | 95999 | $1,310.94 |
| 785 | BMJ Chiropractic | 0407511550101013 | Bill | 9/28/2013 | 95999 | $1,019.62 |
| 786 | BMJ Chiropractic | 0425912340101024 | Bill | 9/28/2013 | 95999 | $1,019.62 |
| 787 | BMJ Chiropractic | 0425912340101024 | Bill | 9/28/2013 | 95999 | $1,310.94 |
| 788 | BMJ Chiropractic | 0459439880101015 | Bill | 9/28/2013 | 95999 | $1,019.62 |
| 789 | BMJ Chiropractic | 0128901720101027 | Bill | 10/7/2013 | 95999 | $1,019.62 |
| 790 | BMJ Chiropractic | 0128901720101027 | Bill | 10/7/2013 | 95999 | $1,310.94 |
| 791 | BMJ Chiropractic | 0221128080101035 | Bill | 10/7/2013 | 99204 | $148.69 |
| 792 | BMJ Chiropractic | 0221128080101035 | Bill | 10/7/2013 | 95903 | $1,138.70 |
| 793 | BMJ Chiropractic | 0221128080101035 | Bill | 10/7/2013 | 95904 | $873.96 |
| 794 | BMJ Chiropractic | 0221128080101035 | Bill | 10/7/2013 | 95936 | $164.16 |
| 795 | BMJ Chiropractic | 0221128080101035 | Bill | 10/7/2013 | 95886 | $211.20 |
| 796 | BMJ Chiropractic | 0221128080101035 | Bill | 10/7/2013 | 95934 | $164.16 |
| 797 | BMJ Chiropractic | 0221128080101035 | Bill | 10/7/2013 | 95886 | $211.20 |
| 798 | BMJ Chiropractic | 0221128080101035 | Bill | 10/7/2013 | 95903 | $1,138.70 |
| 799 | BMJ Chiropractic | 0221128080101035 | Bill | 10/7/2013 | 95904 | $873.96 |
| 800 | BMJ Chiropractic | 0221128080101035 | Bill | 10/7/2013 | 95936 | $164.16 |
| 801 | BMJ Chiropractic | 0221128080101035 | Bill | 10/7/2013 | 95886 | $422.40 |
| 802 | BMJ Chiropractic | 0221128080101035 | Bill | 10/7/2013 | 95934 | $164.16 |
| 803 | BMJ Chiropractic | 0221128080101035 | Bill | 10/7/2013 | 99204 | $148.69 |
| 804 | BMJ Chiropractic | 0283422560101010 | Bill | 10/7/2013 | 99204 | $148.69 |
| 805 | BMJ Chiropractic | 0283422560101010 | Bill | 10/7/2013 | 95903 | $683.22 |
| 806 | BMJ Chiropractic | 0283422560101010 | Bill | 10/7/2013 | 95904 | $436.98 |
| 807 | BMJ Chiropractic | 0283422560101010 | Bill | 10/7/2013 | 95936 | $164.16 |
| 808 | BMJ Chiropractic | 0283422560101010 | Bill | 10/7/2013 | 95886 | $211.20 |
| 809 | BMJ Chiropractic | 0283422560101010 | Bill | 10/7/2013 | 95903 | $455.48 |
| 810 | BMJ Chiropractic | 0283422560101010 | Bill | 10/7/2013 | 95904 | $436.98 |
| 811 | BMJ Chiropractic | 0283422560101010 | Bill | 10/7/2013 | 95934 | $164.16 |
| 812 | BMJ Chiropractic | 0283422560101010 | Bill | 10/7/2013 | 95886 | $211.20 |
| 813 | BMJ Chiropractic | 0313072070101200 | Bill | 10/7/2013 | 95999 | $1,310.94 |
| 814 | BMJ Chiropractic | 0313072070101200 | Bill | 10/7/2013 | 95999 | $1,019.62 |
| 815 | BMJ Chiropractic | 0330647710101097 | Bill | 10/7/2013 | 95999 | $1,019.62 |
| 816 | BMJ Chiropractic | 0330647710101097 | Bill | 10/7/2013 | 95999 | $1,310.94 |
| 817 | BMJ Chiropractic | 0341361070101054 | Bill | 10/7/2013 | 95999 | $1,310.94 |
| 818 | BMJ Chiropractic | 0341361070101054 | Bill | 10/7/2013 | 95999 | $1,019.62 |
| 819 | BMJ Chiropractic | 0393748890101016 | Bill | 10/7/2013 | 95903 | $455.48 |
| 820 | BMJ Chiropractic | 0393748890101016 | Bill | 10/7/2013 | 95904 | $436.98 |
| 821 | BMJ Chiropractic | 0393748890101016 | Bill | 10/7/2013 | 95934 | $164.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 822 | BMJ Chiropractic | 0393748890101016 | Bill | 10/7/2013 | 95886 | $211.20 |
| 823 | BMJ Chiropractic | 0393748890101016 | Bill | 10/7/2013 | 99204 | $148.69 |
| 824 | BMJ Chiropractic | 0446738970101017 | Bill | 10/7/2013 | 95999 | $1,310.94 |
| 825 | BMJ Chiropractic | 0446738970101017 | Bill | 10/7/2013 | 95999 | $1,019.62 |
| 826 | BMJ Chiropractic | 0446738970101017 | Bill | 10/7/2013 | 95999 | $1,019.62 |
| 827 | BMJ Chiropractic | 0446738970101017 | Bill | 10/7/2013 | 95999 | $1,310.94 |
| 828 | BMJ Chiropractic | 0467353820101037 | Bill | 10/7/2013 | 95999 | $1,310.94 |
| 829 | BMJ Chiropractic | 0467353820101037 | Bill | 10/7/2013 | 95999 | $1,019.62 |
| 830 | BMJ Chiropractic | 0467353820101037 | Bill | 10/7/2013 | 95999 | $1,310.94 |
| 831 | BMJ Chiropractic | 0467353820101037 | Bill | 10/7/2013 | 95999 | $1,019.62 |
| 832 | BMJ Chiropractic | 0467815840101015 | Bill | 10/7/2013 | 95999 | $1,310.94 |
| 833 | BMJ Chiropractic | 0473510430101028 | Bill | 10/7/2013 | 99204 | $148.69 |
| 834 | BMJ Chiropractic | 0473510430101028 | Bill | 10/7/2013 | 95903 | $683.22 |
| 835 | BMJ Chiropractic | 0473510430101028 | Bill | 10/7/2013 | 95904 | $436.98 |
| 836 | BMJ Chiropractic | 0473510430101028 | Bill | 10/7/2013 | 95936 | $164.16 |
| 837 | BMJ Chiropractic | 0473510430101028 | Bill | 10/7/2013 | 95886 | $211.20 |
| 838 | BMJ Chiropractic | 0473510430101028 | Bill | 10/7/2013 | 95903 | $455.48 |
| 839 | BMJ Chiropractic | 0473510430101028 | Bill | 10/7/2013 | 95904 | $436.98 |
| 840 | BMJ Chiropractic | 0473510430101028 | Bill | 10/7/2013 | 95934 | $164.16 |
| 841 | BMJ Chiropractic | 0473510430101028 | Bill | 10/7/2013 | 95886 | $211.20 |
| 842 | BMJ Chiropractic | 0473510430101028 | Bill | 10/7/2013 | 99204 | $148.69 |
| 843 | BMJ Chiropractic | 0473510430101028 | Bill | 10/7/2013 | 95903 | $683.22 |
| 844 | BMJ Chiropractic | 0473510430101028 | Bill | 10/7/2013 | 95904 | $436.98 |
| 845 | BMJ Chiropractic | 0473510430101028 | Bill | 10/7/2013 | 95936 | $164.16 |
| 846 | BMJ Chiropractic | 0473510430101028 | Bill | 10/7/2013 | 95886 | $211.20 |
| 847 | BMJ Chiropractic | 0128901720101027 | Bill | 10/15/2013 | 95999 | $1,310.94 |
| 848 | BMJ Chiropractic | 0128901720101027 | Bill | 10/15/2013 | 95999 | $1,019.62 |
| 849 | BMJ Chiropractic | 0186877200101068 | Bill | 10/15/2013 | 95999 | $655.47 |
| 850 | BMJ Chiropractic | 0186877200101068 | Bill | 10/15/2013 | 95999 | $655.47 |
| 851 | BMJ Chiropractic | 0225148710101102 | Bill | 10/15/2013 | 95903 | $683.22 |
| 852 | BMJ Chiropractic | 0225148710101102 | Bill | 10/15/2013 | 95904 | $436.98 |
| 853 | BMJ Chiropractic | 0225148710101102 | Bill | 10/15/2013 | 95936 | $164.16 |
| 854 | BMJ Chiropractic | 0225148710101102 | Bill | 10/15/2013 | 95886 | $211.20 |
| 855 | BMJ Chiropractic | 0225148710101102 | Bill | 10/15/2013 | 95903 | $455.48 |
| 856 | BMJ Chiropractic | 0225148710101102 | Bill | 10/15/2013 | 95904 | $436.98 |
| 857 | BMJ Chiropractic | 0225148710101102 | Bill | 10/15/2013 | 95934 | $164.16 |
| 858 | BMJ Chiropractic | 0225148710101102 | Bill | 10/15/2013 | 95886 | $211.20 |
| 859 | BMJ Chiropractic | 0225148710101102 | Bill | 10/15/2013 | 99204 | $148.69 |
| 860 | BMJ Chiropractic | 0277467590101041 | Bill | 10/15/2013 | 99204 | $148.69 |
| 861 | BMJ Chiropractic | 0277467590101041 | Bill | 10/15/2013 | 95903 | $683.22 |
| 862 | BMJ Chiropractic | 0277467590101041 | Bill | 10/15/2013 | 95904 | $436.98 |
| 863 | BMJ Chiropractic | 0277467590101041 | Bill | 10/15/2013 | 95936 | $164.16 |
| 864 | BMJ Chiropractic | 0277467590101041 | Bill | 10/15/2013 | 95886 | $211.20 |
| 865 | BMJ Chiropractic | 0277467590101041 | Bill | 10/15/2013 | 95903 | $455.48 |
| 866 | BMJ Chiropractic | 0277467590101041 | Bill | 10/15/2013 | 95904 | $436.98 |
| 867 | BMJ Chiropractic | 0277467590101041 | Bill | 10/15/2013 | 95934 | $164.16 |
| 868 | BMJ Chiropractic | 0277467590101041 | Bill | 10/15/2013 | 95886 | $211.20 |
| 869 | BMJ Chiropractic | 0307438650101019 | Bill | 10/15/2013 | 99204 | $148.69 |
| 870 | BMJ Chiropractic | 0307438650101019 | Bill | 10/15/2013 | 95903 | $683.22 |
| 871 | BMJ Chiropractic | 0307438650101019 | Bill | 10/15/2013 | 95904 | $436.98 |
| 872 | BMJ Chiropractic | 0307438650101019 | Bill | 10/15/2013 | 95936 | $164.16 |
| 873 | BMJ Chiropractic | 0307438650101019 | Bill | 10/15/2013 | 95886 | $211.20 |
| 874 | BMJ Chiropractic | 0307438650101019 | Bill | 10/15/2013 | 95903 | $455.48 |
| 875 | BMJ Chiropractic | 0307438650101019 | Bill | 10/15/2013 | 95904 | $436.98 |
| 876 | BMJ Chiropractic | 0307438650101019 | Bill | 10/15/2013 | 95934 | $164.16 |
| 877 | BMJ Chiropractic | 0307438650101019 | Bill | 10/15/2013 | 95886 | $211.20 |
| 878 | BMJ Chiropractic | 0324423380101033 | Bill | 10/15/2013 | 95903 | $1,138.70 |
| 879 | BMJ Chiropractic | 0324423380101033 | Bill | 10/15/2013 | 95904 | $873.96 |
| 880 | BMJ Chiropractic | 0324423380101033 | Bill | 10/15/2013 | 95936 | $164.16 |
| 881 | BMJ Chiropractic | 0324423380101033 | Bill | 10/15/2013 | 95886 | $422.40 |
| 882 | BMJ Chiropractic | 0324423380101033 | Bill | 10/15/2013 | 95934 | $164.16 |
| 883 | BMJ Chiropractic | 0324423380101033 | Bill | 10/15/2013 | 99204 | $148.69 |
| 884 | BMJ Chiropractic | 0379818030101016 | Bill | 10/15/2013 | 99204 | $148.69 |
| 885 | BMJ Chiropractic | 0379818030101016 | Bill | 10/15/2013 | 95903 | $683.22 |
| 886 | BMJ Chiropractic | 0379818030101016 | Bill | 10/15/2013 | 95904 | $436.98 |
| 887 | BMJ Chiropractic | 0379818030101016 | Bill | 10/15/2013 | 95936 | $164.16 |
| 888 | BMJ Chiropractic | 0379818030101016 | Bill | 10/15/2013 | 95886 | $211.20 |
| 889 | BMJ Chiropractic | 0405960500101015 | Bill | 10/15/2013 | 99204 | $148.69 |
| 890 | BMJ Chiropractic | 0405960500101015 | Bill | 10/15/2013 | 95903 | $1,138.70 |
| 891 | BMJ Chiropractic | 0405960500101015 | Bill | 10/15/2013 | 95904 | $873.96 |
| 892 | BMJ Chiropractic | 0405960500101015 | Bill | 10/15/2013 | 95886 | $164.16 |
| 893 | BMJ Chiropractic | 0405960500101015 | Bill | 10/15/2013 | 95936 | $422.40 |
| 894 | BMJ Chiropractic | 0405960500101015 | Bill | 10/15/2013 | 95934 | $164.16 |
| 895 | BMJ Chiropractic | 0405960500101015 | Bill | 10/15/2013 | 99204 | $148.69 |
| 896 | BMJ Chiropractic | 0405960500101015 | Bill | 10/15/2013 | 95903 | $683.22 |
| 897 | BMJ Chiropractic | 0405960500101015 | Bill | 10/15/2013 | 95904 | $436.98 |
| 898 | BMJ Chiropractic | 0405960500101015 | Bill | 10/15/2013 | 95936 | $164.16 |
| 899 | BMJ Chiropractic | 0405960500101015 | Bill | 10/15/2013 | 95886 | $211.20 |
| 900 | BMJ Chiropractic | 0438504600101011 | Bill | 10/15/2013 | 95999 | $1,310.94 |
| 901 | BMJ Chiropractic | 0438504600101011 | Bill | 10/15/2013 | 95999 | $1,310.94 |
| 902 | BMJ Chiropractic | 0291474150101132 | Bill | 10/21/2013 | 95999 | $1,019.62 |
| 903 | BMJ Chiropractic | 0291474150101132 | Bill | 10/21/2013 | 95999 | $1,310.94 |
| 904 | BMJ Chiropractic | 0365097140101044 | Bill | 10/21/2013 | 95999 | $1,310.94 |
| 905 | BMJ Chiropractic | 0365097140101044 | Bill | 10/21/2013 | 95999 | $509.81 |
| 906 | BMJ Chiropractic | 0365097140101044 | Bill | 10/21/2013 | 95999 | $509.81 |
| 907 | BMJ Chiropractic | 0141045090101093 | Bill | 10/28/2013 | 95999 | $1,019.62 |
| 908 | BMJ Chiropractic | 0141045090101093 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 909 | BMJ Chiropractic | 0194902550101029 | Bill | 10/28/2013 | 95999 | $1,019.62 |
| 910 | BMJ Chiropractic | 0194902550101029 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 911 | BMJ Chiropractic | 0196322890101035 | Bill | 10/28/2013 | 95999 | $1,019.62 |
| 912 | BMJ Chiropractic | 0196322890101035 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 913 | BMJ Chiropractic | 0238367000101201 | Bill | 10/28/2013 | 95999 | $1,019.62 |
| 914 | BMJ Chiropractic | 0238367000101201 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 915 | BMJ Chiropractic | 0238367000101201 | Bill | 10/28/2013 | 95999 | $1,019.62 |
| 916 | BMJ Chiropractic | 0238367000101201 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 917 | BMJ Chiropractic | 0265665940101058 | Bill | 10/28/2013 | 99204 | $148.69 |
| 918 | BMJ Chiropractic | 0265665940101058 | Bill | 10/28/2013 | 95903 | $683.22 |
| 919 | BMJ Chiropractic | 0265665940101058 | Bill | 10/28/2013 | 95904 | $436.98 |
| 920 | BMJ Chiropractic | 0265665940101058 | Bill | 10/28/2013 | 95936 | $164.16 |
| 921 | BMJ Chiropractic | 0265665940101058 | Bill | 10/28/2013 | 95886 | $211.20 |
| 922 | BMJ Chiropractic | 0265665940101058 | Bill | 10/28/2013 | 95903 | $455.48 |
| 923 | BMJ Chiropractic | 0265665940101058 | Bill | 10/28/2013 | 95904 | $436.98 |
| 924 | BMJ Chiropractic | 0265665940101058 | Bill | 10/28/2013 | 95934 | $164.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 925 | BMJ Chiropractic | 0265665940101058 | Bill | 10/28/2013 | 95886 | $211.20 |
| 926 | BMJ Chiropractic | 0282653690101030 | Bill | 10/28/2013 | 95999 | $1,019.62 |
| 927 | BMJ Chiropractic | 0282653690101030 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 928 | BMJ Chiropractic | 0282653690101030 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 929 | BMJ Chiropractic | 0282653690101030 | Bill | 10/28/2013 | 95999 | $1,019.62 |
| 930 | BMJ Chiropractic | 0307847710101092 | Bill | 10/28/2013 | 99204 | $148.69 |
| 931 | BMJ Chiropractic | 0307847710101092 | Bill | 10/28/2013 | 95903 | $1,138.70 |
| 932 | BMJ Chiropractic | 0307847710101092 | Bill | 10/28/2013 | 95904 | $873.96 |
| 933 | BMJ Chiropractic | 0307847710101092 | Bill | 10/28/2013 | 95934 | $164.16 |
| 934 | BMJ Chiropractic | 0307847710101092 | Bill | 10/28/2013 | 95886 | $422.40 |
| 935 | BMJ Chiropractic | 0307847710101092 | Bill | 10/28/2013 | 95936 | $164.16 |
| 936 | BMJ Chiropractic | 0314408680101066 | Bill | 10/28/2013 | 95999 | $1,019.62 |
| 937 | BMJ Chiropractic | 0314408680101066 | Bill | 10/28/2013 | 95999 | $655.47 |
| 938 | BMJ Chiropractic | 0314408680101066 | Bill | 10/28/2013 | 95999 | $655.47 |
| 939 | BMJ Chiropractic | 0320366980101024 | Bill | 10/28/2013 | 95999 | $1,019.62 |
| 940 | BMJ Chiropractic | 0320366980101024 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 941 | BMJ Chiropractic | 0325374380101052 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 942 | BMJ Chiropractic | 0325374380101052 | Bill | 10/28/2013 | 95999 | $1,019.62 |
| 943 | BMJ Chiropractic | 0340700350101014 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 944 | BMJ Chiropractic | 0340700350101014 | Bill | 10/28/2013 | 95999 | $1,019.62 |
| 945 | BMJ Chiropractic | 0340700350101014 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 946 | BMJ Chiropractic | 0340700350101014 | Bill | 10/28/2013 | 95999 | $1,019.62 |
| 947 | BMJ Chiropractic | 0424610600101012 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 948 | BMJ Chiropractic | 0424610600101012 | Bill | 10/28/2013 | 95999 | $1,019.62 |
| 949 | BMJ Chiropractic | 0431985900101016 | Bill | 10/28/2013 | 95903 | $683.22 |
| 950 | BMJ Chiropractic | 0431985900101016 | Bill | 10/28/2013 | 95904 | $436.98 |
| 951 | BMJ Chiropractic | 0431985900101016 | Bill | 10/28/2013 | 95936 | $164.16 |
| 952 | BMJ Chiropractic | 0431985900101016 | Bill | 10/28/2013 | 95886 | $211.20 |
| 953 | BMJ Chiropractic | 0431985900101016 | Bill | 10/28/2013 | 99204 | $148.69 |
| 954 | BMJ Chiropractic | 0434110830101013 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 955 | BMJ Chiropractic | 0435159460101024 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 956 | BMJ Chiropractic | 0438452120101022 | Bill | 10/28/2013 | 95999 | $1,019.62 |
| 957 | BMJ Chiropractic | 0438452120101022 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 958 | BMJ Chiropractic | 0464839250101011 | Bill | 10/28/2013 | 95999 | $1,019.62 |
| 959 | BMJ Chiropractic | 0464839250101011 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 960 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 95903 | $683.22 |
| 961 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 95904 | $436.98 |
| 962 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 95936 | $164.16 |
| 963 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 95886 | $211.20 |
| 964 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 95903 | $455.48 |
| 965 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 95904 | $436.98 |
| 966 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 95934 | $164.16 |
| 967 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 95886 | $211.20 |
| 968 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 99204 | $148.69 |
| 969 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 95903 | $683.22 |
| 970 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 95904 | $436.98 |
| 971 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 95936 | $164.16 |
| 972 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 95886 | $211.20 |
| 973 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 95903 | $455.48 |
| 974 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 95904 | $436.98 |
| 975 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 95934 | $164.16 |
| 976 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 95886 | $211.20 |
| 977 | BMJ Chiropractic | 0468806520101010 | Bill | 10/28/2013 | 99204 | $148.69 |
| 978 | BMJ Chiropractic | 0471437750101010 | Bill | 10/28/2013 | 95999 | $1,019.62 |
| 979 | BMJ Chiropractic | 0471437750101010 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 980 | BMJ Chiropractic | 0482009640101018 | Bill | 10/28/2013 | 95999 | $1,310.94 |
| 981 | BMJ Chiropractic | 0482009640101018 | Bill | 10/28/2013 | 95999 | $1,019.62 |
| 982 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 99204 | $148.69 |
| 983 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 95903 | $683.22 |
| 984 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 95904 | $436.98 |
| 985 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 95936 | $164.16 |
| 986 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 95886 | $211.20 |
| 987 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 95903 | $455.48 |
| 988 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 95904 | $436.98 |
| 989 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 95934 | $164.16 |
| 990 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 95886 | $211.20 |
| 991 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 95903 | $683.22 |
| 992 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 95904 | $436.98 |
| 993 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 95936 | $164.16 |
| 994 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 95886 | $211.20 |
| 995 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 95903 | $455.48 |
| 996 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 95904 | $436.98 |
| 997 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 95934 | $164.16 |
| 998 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 95886 | $211.20 |
| 999 | BMJ Chiropractic | 0387324220101015 | Bill | 11/6/2013 | 99204 | $148.69 |
| 1000 | BMJ Chiropractic | 0416154250101014 | Bill | 11/6/2013 | 99204 | $148.69 |
| 1001 | BMJ Chiropractic | 0416154250101014 | Bill | 11/6/2013 | 95903 | $683.22 |
| 1002 | BMJ Chiropractic | 0416154250101014 | Bill | 11/6/2013 | 95904 | $436.98 |
| 1003 | BMJ Chiropractic | 0416154250101014 | Bill | 11/6/2013 | 95936 | $164.16 |
| 1004 | BMJ Chiropractic | 0416154250101014 | Bill | 11/6/2013 | 95886 | $211.20 |
| 1005 | BMJ Chiropractic | 0416154250101014 | Bill | 11/6/2013 | 95903 | $455.48 |
| 1006 | BMJ Chiropractic | 0416154250101014 | Bill | 11/6/2013 | 95904 | $436.98 |
| 1007 | BMJ Chiropractic | 0416154250101014 | Bill | 11/6/2013 | 95934 | $164.16 |
| 1008 | BMJ Chiropractic | 0416154250101014 | Bill | 11/6/2013 | 95886 | $211.20 |
| 1009 | BMJ Chiropractic | 0416784670101127 | Bill | 11/6/2013 | 95999 | $1,310.94 |
| 1010 | BMJ Chiropractic | 0416784670101127 | Bill | 11/6/2013 | 95999 | $1,019.62 |
| 1011 | BMJ Chiropractic | 0416784670101127 | Bill | 11/6/2013 | 95999 | $1,310.94 |
| 1012 | BMJ Chiropractic | 0416784670101127 | Bill | 11/6/2013 | 95999 | $1,019.62 |
| 1013 | BMJ Chiropractic | 0482571820101019 | Bill | 11/6/2013 | 95999 | $1,310.94 |
| 1014 | BMJ Chiropractic | 0482571820101019 | Bill | 11/6/2013 | 95999 | $1,019.62 |
| 1015 | BMJ Chiropractic | 0128901720101027 | Bill | 11/11/2013 | 99204 | $148.69 |
| 1016 | BMJ Chiropractic | 0128901720101027 | Bill | 11/11/2013 | 95903 | $455.48 |
| 1017 | BMJ Chiropractic | 0128901720101027 | Bill | 11/11/2013 | 95904 | $436.98 |
| 1018 | BMJ Chiropractic | 0128901720101027 | Bill | 11/11/2013 | 95934 | $164.16 |
| 1019 | BMJ Chiropractic | 0128901720101027 | Bill | 11/11/2013 | 95886 | $211.20 |
| 1020 | BMJ Chiropractic | 0128901720101027 | Bill | 11/11/2013 | 95903 | $683.22 |
| 1021 | BMJ Chiropractic | 0128901720101027 | Bill | 11/11/2013 | 95904 | $436.98 |
| 1022 | BMJ Chiropractic | 0128901720101027 | Bill | 11/11/2013 | 95936 | $164.16 |
| 1023 | BMJ Chiropractic | 0128901720101027 | Bill | 11/11/2013 | 95886 | $211.20 |
| 1024 | BMJ Chiropractic | 0178596480101016 | Bill | 11/11/2013 | 95999 | $1,310.94 |
| 1025 | BMJ Chiropractic | 0178596480101016 | Bill | 11/11/2013 | 95999 | $1,019.62 |
| 1026 | BMJ Chiropractic | 0195719340101062 | Bill | 11/11/2013 | 95999 | $1,310.94 |
| 1027 | BMJ Chiropractic | 0195719340101062 | Bill | 11/11/2013 | 95999 | $1,019.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1028 | BMJ Chiropractic | 0244423740101050 | Bill | 11/11/2013 | 95999 | $1,310.94 |
| 1029 | BMJ Chiropractic | 0324594330101073 | Bill | 11/11/2013 | 95999 | $1,019.62 |
| 1030 | BMJ Chiropractic | 0324594330101073 | Bill | 11/11/2013 | 95999 | $1,310.94 |
| 1031 | BMJ Chiropractic | 0324594330101073 | Bill | 11/11/2013 | 95999 | $1,019.62 |
| 1032 | BMJ Chiropractic | 0324594330101073 | Bill | 11/11/2013 | 95999 | $1,310.94 |
| 1033 | BMJ Chiropractic | 0356320160101087 | Bill | 11/11/2013 | 95999 | $1,310.94 |
| 1034 | BMJ Chiropractic | 0356320160101087 | Bill | 11/11/2013 | 95999 | $1,019.62 |
| 1035 | BMJ Chiropractic | 0356320160101087 | Bill | 11/11/2013 | 95999 | $1,310.94 |
| 1036 | BMJ Chiropractic | 0356320160101087 | Bill | 11/11/2013 | 95999 | $1,019.62 |
| 1037 | BMJ Chiropractic | 0408053950101029 | Bill | 11/11/2013 | 99204 | $148.69 |
| 1038 | BMJ Chiropractic | 0408053950101029 | Bill | 11/11/2013 | 95903 | $455.48 |
| 1039 | BMJ Chiropractic | 0408053950101029 | Bill | 11/11/2013 | 95934 | $164.16 |
| 1040 | BMJ Chiropractic | 0408053950101029 | Bill | 11/11/2013 | 95886 | $211.20 |
| 1041 | BMJ Chiropractic | 0408053950101029 | Bill | 11/11/2013 | 95904 | $436.98 |
| 1042 | BMJ Chiropractic | 0408053950101029 | Bill | 11/11/2013 | 95903 | $683.22 |
| 1043 | BMJ Chiropractic | 0408053950101029 | Bill | 11/11/2013 | 95904 | $436.98 |
| 1044 | BMJ Chiropractic | 0408053950101029 | Bill | 11/11/2013 | 95936 | $164.16 |
| 1045 | BMJ Chiropractic | 0408053950101029 | Bill | 11/11/2013 | 95886 | $211.20 |
| 1046 | BMJ Chiropractic | 0416154250101014 | Bill | 11/11/2013 | 95999 | $1,310.94 |
| 1047 | BMJ Chiropractic | 0416154250101014 | Bill | 11/11/2013 | 95999 | $1,019.62 |
| 1048 | BMJ Chiropractic | 0416303130101047 | Bill | 11/11/2013 | 95999 | $1,310.94 |
| 1049 | BMJ Chiropractic | 0427361760101015 | Bill | 11/11/2013 | 99204 | $148.69 |
| 1050 | BMJ Chiropractic | 0427361760101015 | Bill | 11/11/2013 | 95903 | $455.48 |
| 1051 | BMJ Chiropractic | 0427361760101015 | Bill | 11/11/2013 | 95904 | $436.98 |
| 1052 | BMJ Chiropractic | 0427361760101015 | Bill | 11/11/2013 | 95934 | $164.16 |
| 1053 | BMJ Chiropractic | 0427361760101015 | Bill | 11/11/2013 | 95886 | $211.20 |
| 1054 | BMJ Chiropractic | 0427361760101015 | Bill | 11/11/2013 | 95903 | $683.22 |
| 1055 | BMJ Chiropractic | 0427361760101015 | Bill | 11/11/2013 | 95904 | $436.98 |
| 1056 | BMJ Chiropractic | 0427361760101015 | Bill | 11/11/2013 | 95936 | $164.16 |
| 1057 | BMJ Chiropractic | 0427361760101015 | Bill | 11/11/2013 | 95886 | $211.20 |
| 1058 | BMJ Chiropractic | 0427361760101015 | Bill | 11/11/2013 | 95999 | $1,310.94 |
| 1059 | BMJ Chiropractic | 0427361760101015 | Bill | 11/11/2013 | 95999 | $1,019.62 |
| 1060 | BMJ Chiropractic | 0438504600101011 | Bill | 11/11/2013 | 99204 | $148.69 |
| 1061 | BMJ Chiropractic | 0438504600101011 | Bill | 11/11/2013 | 95903 | $683.22 |
| 1062 | BMJ Chiropractic | 0438504600101011 | Bill | 11/11/2013 | 95904 | $436.98 |
| 1063 | BMJ Chiropractic | 0438504600101011 | Bill | 11/11/2013 | 95936 | $164.16 |
| 1064 | BMJ Chiropractic | 0438504600101011 | Bill | 11/11/2013 | 95886 | $211.20 |
| 1065 | BMJ Chiropractic | 0439692170101054 | Bill | 11/11/2013 | 95999 | $1,310.94 |
| 1066 | BMJ Chiropractic | 0439692170101054 | Bill | 11/11/2013 | 95999 | $1,019.62 |
| 1067 | BMJ Chiropractic | 0439791060101024 | Bill | 11/11/2013 | 99204 | $148.69 |
| 1068 | BMJ Chiropractic | 0448152690101026 | Bill | 11/11/2013 | 95999 | $1,019.62 |
| 1069 | BMJ Chiropractic | 0450175980101013 | Bill | 11/11/2013 | 95999 | $1,310.94 |
| 1070 | BMJ Chiropractic | 0453875180101013 | Bill | 11/11/2013 | 95999 | $2,330.56 |
| 1071 | BMJ Chiropractic | 0464839250101011 | Bill | 11/11/2013 | 95999 | $1,019.62 |
| 1072 | BMJ Chiropractic | 0469175140101019 | Bill | 11/11/2013 | 95999 | $1,165.28 |
| 1073 | BMJ Chiropractic | 0469175140101019 | Bill | 11/11/2013 | 95999 | $1,165.28 |
| 1074 | BMJ Chiropractic | 0470938400101012 | Bill | 11/11/2013 | 95999 | $1,310.94 |
| 1075 | BMJ Chiropractic | 0470938400101012 | Bill | 11/11/2013 | 95999 | $1,019.62 |
| 1076 | BMJ Chiropractic | 0473253530101016 | Bill | 11/11/2013 | 95999 | $1,310.94 |
| 1077 | BMJ Chiropractic | 0473253530101016 | Bill | 11/11/2013 | 95999 | $1,019.62 |
| 1078 | BMJ Chiropractic | 0474519710101029 | Bill | 11/11/2013 | 99203 | $148.69 |
| 1079 | BMJ Chiropractic | 0474519710101029 | Bill | 11/11/2013 | 95903 | $455.48 |
| 1080 | BMJ Chiropractic | 0474519710101029 | Bill | 11/11/2013 | 95904 | $436.98 |
| 1081 | BMJ Chiropractic | 0474519710101029 | Bill | 11/11/2013 | 95934 | $164.16 |
| 1082 | BMJ Chiropractic | 0474519710101029 | Bill | 11/11/2013 | 95886 | $211.20 |
| 1083 | BMJ Chiropractic | 0474519710101029 | Bill | 11/11/2013 | 95903 | $683.22 |
| 1084 | BMJ Chiropractic | 0474519710101029 | Bill | 11/11/2013 | 95904 | $436.98 |
| 1085 | BMJ Chiropractic | 0474519710101029 | Bill | 11/11/2013 | 95936 | $164.16 |
| 1086 | BMJ Chiropractic | 0474519710101029 | Bill | 11/11/2013 | 95886 | $211.20 |
| 1087 | BMJ Chiropractic | 0481088760101017 | Bill | 11/11/2013 | 95999 | $2,330.56 |
| 1088 | BMJ Chiropractic | 0481956960101013 | Bill | 11/11/2013 | 95903 | $455.48 |
| 1089 | BMJ Chiropractic | 0481956960101013 | Bill | 11/11/2013 | 95904 | $436.98 |
| 1090 | BMJ Chiropractic | 0481956960101013 | Bill | 11/11/2013 | 95934 | $164.16 |
| 1091 | BMJ Chiropractic | 0481956960101013 | Bill | 11/11/2013 | 95886 | $211.20 |
| 1092 | BMJ Chiropractic | 0481956960101013 | Bill | 11/11/2013 | 95903 | $683.22 |
| 1093 | BMJ Chiropractic | 0481956960101013 | Bill | 11/11/2013 | 95904 | $436.98 |
| 1094 | BMJ Chiropractic | 0481956960101013 | Bill | 11/11/2013 | 95936 | $164.16 |
| 1095 | BMJ Chiropractic | 0481956960101013 | Bill | 11/11/2013 | 95886 | $211.20 |
| 1096 | BMJ Chiropractic | 0481956960101013 | Bill | 11/11/2013 | 99204 | $148.69 |
| 1097 | BMJ Chiropractic | 0141045090101093 | Bill | 11/18/2013 | 95999 | $1,019.62 |
| 1098 | BMJ Chiropractic | 0141045090101093 | Bill | 11/18/2013 | 95999 | $1,310.94 |
| 1099 | BMJ Chiropractic | 0153167710101041 | Bill | 11/18/2013 | 95999 | $509.81 |
| 1100 | BMJ Chiropractic | 0153167710101041 | Bill | 11/18/2013 | 95999 | $509.81 |
| 1101 | BMJ Chiropractic | 0344079340101046 | Bill | 11/18/2013 | 95999 | $1,310.94 |
| 1102 | BMJ Chiropractic | 0344079340101046 | Bill | 11/18/2013 | 95999 | $1,019.62 |
| 1103 | BMJ Chiropractic | 0392832250101021 | Bill | 11/18/2013 | 95903 | $1,138.70 |
| 1104 | BMJ Chiropractic | 0392832250101021 | Bill | 11/18/2013 | 95904 | $873.96 |
| 1105 | BMJ Chiropractic | 0392832250101021 | Bill | 11/18/2013 | 95934 | $164.16 |
| 1106 | BMJ Chiropractic | 0392832250101021 | Bill | 11/18/2013 | 95886 | $211.20 |
| 1107 | BMJ Chiropractic | 0392832250101021 | Bill | 11/18/2013 | 95936 | $164.16 |
| 1108 | BMJ Chiropractic | 0392832250101021 | Bill | 11/18/2013 | 95886 | $211.20 |
| 1109 | BMJ Chiropractic | 0392832250101021 | Bill | 11/18/2013 | 99204 | $148.69 |
| 1110 | BMJ Chiropractic | 0416303130101047 | Bill | 11/18/2013 | 95999 | $1,019.62 |
| 1111 | BMJ Chiropractic | 0422995430101015 | Bill | 11/18/2013 | 95999 | $1,019.62 |
| 1112 | BMJ Chiropractic | 0422995430101015 | Bill | 11/18/2013 | 95999 | $1,310.94 |
| 1113 | BMJ Chiropractic | 0424400240101014 | Bill | 11/18/2013 | 95999 | $1,019.62 |
| 1114 | BMJ Chiropractic | 0424400240101014 | Bill | 11/18/2013 | 95999 | $1,310.94 |
| 1115 | BMJ Chiropractic | 0440314360101011 | Bill | 11/18/2013 | 95999 | $1,310.94 |
| 1116 | BMJ Chiropractic | 0440314360101011 | Bill | 11/18/2013 | 95999 | $1,019.62 |
| 1117 | BMJ Chiropractic | 0462554420101021 | Bill | 11/18/2013 | 95999 | $1,310.94 |
| 1118 | BMJ Chiropractic | 0462554420101021 | Bill | 11/18/2013 | 95999 | $1,019.62 |
| 1119 | BMJ Chiropractic | 0469175140101019 | Bill | 11/18/2013 | 95903 | $683.22 |
| 1120 | BMJ Chiropractic | 0469175140101019 | Bill | 11/18/2013 | 95904 | $436.98 |
| 1121 | BMJ Chiropractic | 0469175140101019 | Bill | 11/18/2013 | 95936 | $164.16 |
| 1122 | BMJ Chiropractic | 0469175140101019 | Bill | 11/18/2013 | 95886 | $211.20 |
| 1123 | BMJ Chiropractic | 0469175140101019 | Bill | 11/18/2013 | 99204 | $148.69 |
| 1124 | BMJ Chiropractic | 0471493060101018 | Bill | 11/18/2013 | 95999 | $1,019.62 |
| 1125 | BMJ Chiropractic | 0471493060101018 | Bill | 11/18/2013 | 95999 | $1,310.94 |
| 1126 | BMJ Chiropractic | 0471493060101018 | Bill | 11/18/2013 | 95999 | $1,310.94 |
| 1127 | BMJ Chiropractic | 0471493060101018 | Bill | 11/18/2013 | 95999 | $1,019.62 |
| 1128 | BMJ Chiropractic | 0067063920101126 | Bill | 11/25/2013 | 95903 | $455.48 |
| 1129 | BMJ Chiropractic | 0067063920101126 | Bill | 11/25/2013 | 95904 | $436.98 |
| 1130 | BMJ Chiropractic | 0067063920101126 | Bill | 11/25/2013 | 95934 | $164.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1131 | BMJ Chiropractic | 0067063920101126 | Bill | 11/25/2013 | 95886 | $211.20 |
| 1132 | BMJ Chiropractic | 0067063920101126 | Bill | 11/25/2013 | 95903 | $683.22 |
| 1133 | BMJ Chiropractic | 0067063920101126 | Bill | 11/25/2013 | 95904 | $436.98 |
| 1134 | BMJ Chiropractic | 0067063920101126 | Bill | 11/25/2013 | 95936 | $164.16 |
| 1135 | BMJ Chiropractic | 0067063920101126 | Bill | 11/25/2013 | 95886 | $211.20 |
| 1136 | BMJ Chiropractic | 0067063920101126 | Bill | 11/25/2013 | 99204 | $148.69 |
| 1137 | BMJ Chiropractic | 0133855940101220 | Bill | 11/25/2013 | 95903 | $1,138.70 |
| 1138 | BMJ Chiropractic | 0133855940101220 | Bill | 11/25/2013 | 95904 | $873.96 |
| 1139 | BMJ Chiropractic | 0133855940101220 | Bill | 11/25/2013 | 95934 | $164.16 |
| 1140 | BMJ Chiropractic | 0133855940101220 | Bill | 11/25/2013 | 95886 | $422.40 |
| 1141 | BMJ Chiropractic | 0133855940101220 | Bill | 11/25/2013 | 95936 | $164.16 |
| 1142 | BMJ Chiropractic | 0133855940101220 | Bill | 11/25/2013 | 99204 | $148.69 |
| 1143 | BMJ Chiropractic | 0195719340101062 | Bill | 11/25/2013 | 95903 | $683.22 |
| 1144 | BMJ Chiropractic | 0195719340101062 | Bill | 11/25/2013 | 95904 | $436.98 |
| 1145 | BMJ Chiropractic | 0195719340101062 | Bill | 11/25/2013 | 95936 | $164.16 |
| 1146 | BMJ Chiropractic | 0195719340101062 | Bill | 11/25/2013 | 95886 | $211.20 |
| 1147 | BMJ Chiropractic | 0195719340101062 | Bill | 11/25/2013 | 99204 | $148.69 |
| 1148 | BMJ Chiropractic | 0271297850101043 | Bill | 11/25/2013 | 99204 | $148.69 |
| 1149 | BMJ Chiropractic | 0271297850101043 | Bill | 11/25/2013 | 95903 | $1,138.70 |
| 1150 | BMJ Chiropractic | 0271297850101043 | Bill | 11/25/2013 | 95904 | $873.96 |
| 1151 | BMJ Chiropractic | 0271297850101043 | Bill | 11/25/2013 | 95934 | $164.16 |
| 1152 | BMJ Chiropractic | 0271297850101043 | Bill | 11/25/2013 | 95936 | $164.16 |
| 1153 | BMJ Chiropractic | 0271297850101043 | Bill | 11/25/2013 | 95886 | $422.40 |
| 1154 | BMJ Chiropractic | 0305820140101026 | Bill | 11/25/2013 | 95999 | $1,310.94 |
| 1155 | BMJ Chiropractic | 0305820140101026 | Bill | 11/25/2013 | 95999 | $1,019.62 |
| 1156 | BMJ Chiropractic | 0305933840101020 | Bill | 11/25/2013 | 95903 | $455.48 |
| 1157 | BMJ Chiropractic | 0305933840101020 | Bill | 11/25/2013 | 95904 | $436.98 |
| 1158 | BMJ Chiropractic | 0305933840101020 | Bill | 11/25/2013 | 95934 | $164.16 |
| 1159 | BMJ Chiropractic | 0305933840101020 | Bill | 11/25/2013 | 95886 | $211.20 |
| 1160 | BMJ Chiropractic | 0305933840101020 | Bill | 11/25/2013 | 95903 | $683.22 |
| 1161 | BMJ Chiropractic | 0305933840101020 | Bill | 11/25/2013 | 95904 | $436.98 |
| 1162 | BMJ Chiropractic | 0305933840101020 | Bill | 11/25/2013 | 95936 | $164.16 |
| 1163 | BMJ Chiropractic | 0305933840101020 | Bill | 11/25/2013 | 95886 | $211.20 |
| 1164 | BMJ Chiropractic | 0305933840101020 | Bill | 11/25/2013 | 99204 | $148.69 |
| 1165 | BMJ Chiropractic | 0349506720101027 | Bill | 11/25/2013 | 95999 | $1,310.94 |
| 1166 | BMJ Chiropractic | 0349506720101027 | Bill | 11/25/2013 | 95999 | $1,019.62 |
| 1167 | BMJ Chiropractic | 0349506720101027 | Bill | 11/25/2013 | 95999 | $1,310.94 |
| 1168 | BMJ Chiropractic | 0349506720101027 | Bill | 11/25/2013 | 95999 | $1,019.62 |
| 1169 | BMJ Chiropractic | 0387324220101015 | Bill | 11/25/2013 | 95999 | $2,330.56 |
| 1170 | BMJ Chiropractic | 0426308110101030 | Bill | 11/25/2013 | 95903 | $683.22 |
| 1171 | BMJ Chiropractic | 0426308110101030 | Bill | 11/25/2013 | 95904 | $436.98 |
| 1172 | BMJ Chiropractic | 0426308110101030 | Bill | 11/25/2013 | 95936 | $164.16 |
| 1173 | BMJ Chiropractic | 0426308110101030 | Bill | 11/25/2013 | 95886 | $211.20 |
| 1174 | BMJ Chiropractic | 0426308110101030 | Bill | 11/25/2013 | 95903 | $455.48 |
| 1175 | BMJ Chiropractic | 0426308110101030 | Bill | 11/25/2013 | 95904 | $436.98 |
| 1176 | BMJ Chiropractic | 0426308110101030 | Bill | 11/25/2013 | 95934 | $164.16 |
| 1177 | BMJ Chiropractic | 0426308110101030 | Bill | 11/25/2013 | 95886 | $211.20 |
| 1178 | BMJ Chiropractic | 0426308110101030 | Bill | 11/25/2013 | 99204 | $148.69 |
| 1179 | BMJ Chiropractic | 0439692170101054 | Bill | 11/25/2013 | 95903 | $683.22 |
| 1180 | BMJ Chiropractic | 0439692170101054 | Bill | 11/25/2013 | 95904 | $436.98 |
| 1181 | BMJ Chiropractic | 0439692170101054 | Bill | 11/25/2013 | 95936 | $164.16 |
| 1182 | BMJ Chiropractic | 0439692170101054 | Bill | 11/25/2013 | 95886 | $211.20 |
| 1183 | BMJ Chiropractic | 0439692170101054 | Bill | 11/25/2013 | 99204 | $148.69 |
| 1184 | BMJ Chiropractic | 0446738970101017 | Bill | 11/25/2013 | 95903 | $1,138.70 |
| 1185 | BMJ Chiropractic | 0446738970101017 | Bill | 11/25/2013 | 95904 | $873.96 |
| 1186 | BMJ Chiropractic | 0446738970101017 | Bill | 11/25/2013 | 95934 | $164.16 |
| 1187 | BMJ Chiropractic | 0446738970101017 | Bill | 11/25/2013 | 95886 | $211.20 |
| 1188 | BMJ Chiropractic | 0446738970101017 | Bill | 11/25/2013 | 95936 | $164.16 |
| 1189 | BMJ Chiropractic | 0446738970101017 | Bill | 11/25/2013 | 95886 | $211.20 |
| 1190 | BMJ Chiropractic | 0446738970101017 | Bill | 11/25/2013 | 99204 | $148.69 |
| 1191 | BMJ Chiropractic | 0450175980101013 | Bill | 11/25/2013 | 95903 | $683.22 |
| 1192 | BMJ Chiropractic | 0450175980101013 | Bill | 11/25/2013 | 95904 | $436.98 |
| 1193 | BMJ Chiropractic | 0450175980101013 | Bill | 11/25/2013 | 95936 | $164.16 |
| 1194 | BMJ Chiropractic | 0450175980101013 | Bill | 11/25/2013 | 95886 | $211.20 |
| 1195 | BMJ Chiropractic | 0450175980101013 | Bill | 11/25/2013 | 95903 | $683.22 |
| 1196 | BMJ Chiropractic | 0455804540101016 | Bill | 11/25/2013 | 95904 | $436.98 |
| 1197 | BMJ Chiropractic | 0455804540101016 | Bill | 11/25/2013 | 95936 | $164.16 |
| 1198 | BMJ Chiropractic | 0455804540101016 | Bill | 11/25/2013 | 95886 | $164.16 |
| 1199 | BMJ Chiropractic | 0455804540101016 | Bill | 11/25/2013 | 95886 | $211.20 |
| 1200 | BMJ Chiropractic | 0455804540101016 | Bill | 11/25/2013 | 95903 | $455.48 |
| 1201 | BMJ Chiropractic | 0455804540101016 | Bill | 11/25/2013 | 95904 | $436.98 |
| 1202 | BMJ Chiropractic | 0455804540101016 | Bill | 11/25/2013 | 95934 | $164.16 |
| 1203 | BMJ Chiropractic | 0455804540101016 | Bill | 11/25/2013 | 95886 | $211.20 |
| 1204 | BMJ Chiropractic | 0455804540101016 | Bill | 11/25/2013 | 99204 | $148.69 |
| 1205 | BMJ Chiropractic | 0481088760101017 | Bill | 11/25/2013 | 95903 | $683.22 |
| 1206 | BMJ Chiropractic | 0481088760101017 | Bill | 11/25/2013 | 95904 | $436.98 |
| 1207 | BMJ Chiropractic | 0481088760101017 | Bill | 11/25/2013 | 95936 | $164.16 |
| 1208 | BMJ Chiropractic | 0481088760101017 | Bill | 11/25/2013 | 95886 | $211.20 |
| 1209 | BMJ Chiropractic | 0481088760101017 | Bill | 11/25/2013 | 95903 | $455.48 |
| 1210 | BMJ Chiropractic | 0481088760101017 | Bill | 11/25/2013 | 95904 | $436.98 |
| 1211 | BMJ Chiropractic | 0481088760101017 | Bill | 11/25/2013 | 95934 | $164.16 |
| 1212 | BMJ Chiropractic | 0481088760101017 | Bill | 11/25/2013 | 95886 | $211.20 |
| 1213 | BMJ Chiropractic | 0481088760101017 | Bill | 11/25/2013 | 99204 | $148.69 |
| 1214 | BMJ Chiropractic | 0484506260101010 | Bill | 11/25/2013 | 95999 | $1,310.94 |
| 1215 | BMJ Chiropractic | 0484506260101010 | Bill | 11/25/2013 | 95903 | $455.48 |
| 1216 | BMJ Chiropractic | 0484506260101010 | Bill | 11/25/2013 | 95904 | $436.98 |
| 1217 | BMJ Chiropractic | 0484506260101010 | Bill | 11/25/2013 | 95934 | $164.16 |
| 1218 | BMJ Chiropractic | 0484506260101010 | Bill | 11/25/2013 | 95886 | $211.20 |
| 1219 | BMJ Chiropractic | 0484506260101010 | Bill | 11/25/2013 | 95903 | $683.22 |
| 1220 | BMJ Chiropractic | 0484506260101010 | Bill | 11/25/2013 | 95904 | $436.98 |
| 1221 | BMJ Chiropractic | 0484506260101010 | Bill | 11/25/2013 | 95936 | $164.16 |
| 1222 | BMJ Chiropractic | 0484506260101010 | Bill | 11/25/2013 | 95886 | $211.20 |
| 1223 | BMJ Chiropractic | 0484506260101010 | Bill | 11/25/2013 | 99204 | $148.69 |
| 1224 | BMJ Chiropractic | 0281161390101061 | Bill | 12/2/2013 | 95999 | $1,310.94 |
| 1225 | BMJ Chiropractic | 0281161390101061 | Bill | 12/2/2013 | 95999 | $1,019.62 |
| 1226 | BMJ Chiropractic | 0294597410101133 | Bill | 12/2/2013 | 99204 | $148.69 |
| 1227 | BMJ Chiropractic | 0294597410101133 | Bill | 12/2/2013 | 95903 | $455.48 |
| 1228 | BMJ Chiropractic | 0294597410101133 | Bill | 12/2/2013 | 95904 | $436.98 |
| 1229 | BMJ Chiropractic | 0294597410101133 | Bill | 12/2/2013 | 95934 | $164.16 |
| 1230 | BMJ Chiropractic | 0294597410101133 | Bill | 12/2/2013 | 95886 | $211.20 |
| 1231 | BMJ Chiropractic | 0294597410101133 | Bill | 12/2/2013 | 95903 | $683.22 |
| 1232 | BMJ Chiropractic | 0294597410101133 | Bill | 12/2/2013 | 95904 | $436.98 |
| 1233 | BMJ Chiropractic | 0294597410101133 | Bill | 12/2/2013 | 95936 | $164.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1234 | BMJ Chiropractic | 0294597410101133 | Bill | 12/2/2013 | 95886 | $211.20 |
| 1235 | BMJ Chiropractic | 0322848980101029 | Bill | 12/2/2013 | 95903 | $455.48 |
| 1236 | BMJ Chiropractic | 0322848980101029 | Bill | 12/2/2013 | 95904 | $436.98 |
| 1237 | BMJ Chiropractic | 0322848980101029 | Bill | 12/2/2013 | 95934 | $164.16 |
| 1238 | BMJ Chiropractic | 0322848980101029 | Bill | 12/2/2013 | 95886 | $211.20 |
| 1239 | BMJ Chiropractic | 0322848980101029 | Bill | 12/2/2013 | 99204 | $148.69 |
| 1240 | BMJ Chiropractic | 0322848980101029 | Bill | 12/2/2013 | 95903 | $683.22 |
| 1241 | BMJ Chiropractic | 0322848980101029 | Bill | 12/2/2013 | 95904 | $436.98 |
| 1242 | BMJ Chiropractic | 0322848980101029 | Bill | 12/2/2013 | 95936 | $164.16 |
| 1243 | BMJ Chiropractic | 0322848980101029 | Bill | 12/2/2013 | 95886 | $211.20 |
| 1244 | BMJ Chiropractic | 0322848980101029 | Bill | 12/2/2013 | 99204 | $148.69 |
| 1245 | BMJ Chiropractic | 0335543710101036 | Bill | 12/2/2013 | 95999 | $509.81 |
| 1246 | BMJ Chiropractic | 0335543710101036 | Bill | 12/2/2013 | 95999 | $509.81 |
| 1247 | BMJ Chiropractic | 0346384250101095 | Bill | 12/2/2013 | 95999 | $1,310.94 |
| 1248 | BMJ Chiropractic | 0346384250101095 | Bill | 12/2/2013 | 95999 | $1,019.62 |
| 1249 | BMJ Chiropractic | 0346384250101095 | Bill | 12/2/2013 | 95999 | $1,310.94 |
| 1250 | BMJ Chiropractic | 0356320160101087 | Bill | 12/2/2013 | 95903 | $1,138.70 |
| 1251 | BMJ Chiropractic | 0356320160101087 | Bill | 12/2/2013 | 95904 | $873.96 |
| 1252 | BMJ Chiropractic | 0356320160101087 | Bill | 12/2/2013 | 95934 | $164.16 |
| 1253 | BMJ Chiropractic | 0356320160101087 | Bill | 12/2/2013 | 95936 | $164.16 |
| 1254 | BMJ Chiropractic | 0356320160101087 | Bill | 12/2/2013 | 95886 | $422.40 |
| 1255 | BMJ Chiropractic | 0356320160101087 | Bill | 12/2/2013 | 99204 | $148.69 |
| 1256 | BMJ Chiropractic | 0382769790101016 | Bill | 12/2/2013 | 95999 | $1,019.62 |
| 1257 | BMJ Chiropractic | 0382769790101016 | Bill | 12/2/2013 | 95999 | $1,310.94 |
| 1258 | BMJ Chiropractic | 0382769790101016 | Bill | 12/2/2013 | 95999 | $1,019.62 |
| 1259 | BMJ Chiropractic | 0382769790101016 | Bill | 12/2/2013 | 95999 | $1,310.94 |
| 1260 | BMJ Chiropractic | 0429492420101034 | Bill | 12/2/2013 | 95999 | $655.47 |
| 1261 | BMJ Chiropractic | 0429492420101034 | Bill | 12/2/2013 | 95999 | $655.47 |
| 1262 | BMJ Chiropractic | 0429492420101034 | Bill | 12/2/2013 | 95999 | $509.81 |
| 1263 | BMJ Chiropractic | 0429492420101034 | Bill | 12/2/2013 | 95999 | $509.81 |
| 1264 | BMJ Chiropractic | 0430343280101043 | Bill | 12/2/2013 | 95999 | $1,310.94 |
| 1265 | BMJ Chiropractic | 0430343280101043 | Bill | 12/2/2013 | 95999 | $1,019.62 |
| 1266 | BMJ Chiropractic | 0442985130101064 | Bill | 12/2/2013 | 95999 | $1,310.94 |
| 1267 | BMJ Chiropractic | 0442985130101064 | Bill | 12/2/2013 | 95999 | $1,019.62 |
| 1268 | BMJ Chiropractic | 0453875180101013 | Bill | 12/2/2013 | 99204 | $148.69 |
| 1269 | BMJ Chiropractic | 0453875180101013 | Bill | 12/2/2013 | 95903 | $683.22 |
| 1270 | BMJ Chiropractic | 0453875180101013 | Bill | 12/2/2013 | 95904 | $436.98 |
| 1271 | BMJ Chiropractic | 0453875180101013 | Bill | 12/2/2013 | 95936 | $164.16 |
| 1272 | BMJ Chiropractic | 0453875180101013 | Bill | 12/2/2013 | 95886 | $211.20 |
| 1273 | BMJ Chiropractic | 0460538930101011 | Bill | 12/2/2013 | 95999 | $1,310.94 |
| 1274 | BMJ Chiropractic | 0460538930101011 | Bill | 12/2/2013 | 95999 | $1,019.62 |
| 1275 | BMJ Chiropractic | 0462222180101025 | Bill | 12/2/2013 | 95999 | $1,310.94 |
| 1276 | BMJ Chiropractic | 0470938400101012 | Bill | 12/2/2013 | 99204 | $148.69 |
| 1277 | BMJ Chiropractic | 0470938400101012 | Bill | 12/2/2013 | 95903 | $1,138.70 |
| 1278 | BMJ Chiropractic | 0470938400101012 | Bill | 12/2/2013 | 95904 | $873.96 |
| 1279 | BMJ Chiropractic | 0470938400101012 | Bill | 12/2/2013 | 95934 | $164.16 |
| 1280 | BMJ Chiropractic | 0470938400101012 | Bill | 12/2/2013 | 95886 | $211.20 |
| 1281 | BMJ Chiropractic | 0470938400101012 | Bill | 12/2/2013 | 95936 | $164.16 |
| 1282 | BMJ Chiropractic | 0470938400101012 | Bill | 12/2/2013 | 95886 | $211.20 |
| 1283 | BMJ Chiropractic | 0473936240101017 | Bill | 12/2/2013 | 95999 | $1,310.94 |
| 1284 | BMJ Chiropractic | 0473936240101017 | Bill | 12/2/2013 | 95999 | $509.81 |
| 1285 | BMJ Chiropractic | 0473936240101017 | Bill | 12/2/2013 | 95999 | $509.81 |
| 1286 | BMJ Chiropractic | 0130826650101083 | Bill | 12/11/2013 | 95999 | $509.81 |
| 1287 | BMJ Chiropractic | 0130826650101083 | Bill | 12/11/2013 | 95999 | $509.81 |
| 1288 | BMJ Chiropractic | 0130826650101083 | Bill | 12/11/2013 | 95903 | $1,138.70 |
| 1289 | BMJ Chiropractic | 0130826650101083 | Bill | 12/11/2013 | 95904 | $873.96 |
| 1290 | BMJ Chiropractic | 0130826650101083 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1291 | BMJ Chiropractic | 0130826650101083 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1292 | BMJ Chiropractic | 0130826650101083 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1293 | BMJ Chiropractic | 0130826650101083 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1294 | BMJ Chiropractic | 0130826650101083 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1295 | BMJ Chiropractic | 0130826650101083 | Bill | 12/11/2013 | 95999 | $1,310.94 |
| 1296 | BMJ Chiropractic | 0133855940101220 | Bill | 12/11/2013 | 95999 | $1,019.62 |
| 1297 | BMJ Chiropractic | 0152674110101043 | Bill | 12/11/2013 | 95903 | $1,138.70 |
| 1298 | BMJ Chiropractic | 0152674110101043 | Bill | 12/11/2013 | 95904 | $873.96 |
| 1299 | BMJ Chiropractic | 0152674110101043 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1300 | BMJ Chiropractic | 0152674110101043 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1301 | BMJ Chiropractic | 0152674110101043 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1302 | BMJ Chiropractic | 0152674110101043 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1303 | BMJ Chiropractic | 0152674110101043 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1304 | BMJ Chiropractic | 0153167710101041 | Bill | 12/11/2013 | 95999 | $1,310.94 |
| 1305 | BMJ Chiropractic | 0153167710101041 | Bill | 12/11/2013 | 95999 | $1,019.62 |
| 1306 | BMJ Chiropractic | 0153167710101041 | Bill | 12/11/2013 | 95903 | $1,138.70 |
| 1307 | BMJ Chiropractic | 0153167710101041 | Bill | 12/11/2013 | 95904 | $873.96 |
| 1308 | BMJ Chiropractic | 0153167710101041 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1309 | BMJ Chiropractic | 0153167710101041 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1310 | BMJ Chiropractic | 0153167710101041 | Bill | 12/11/2013 | 95886 | $0.00 |
| 1311 | BMJ Chiropractic | 0153167710101041 | Bill | 12/11/2013 | 95864 | $422.40 |
| 1312 | BMJ Chiropractic | 0153167710101041 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1313 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95903 | $638.22 |
| 1314 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1315 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1316 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1317 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1318 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1319 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1320 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1321 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1322 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1323 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1324 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1325 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1326 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1327 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1328 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1329 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1330 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95903 | $1,138.70 |
| 1331 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95904 | $873.96 |
| 1332 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1333 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1334 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1335 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1336 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 99204 | $148.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1337 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1338 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1339 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1340 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1341 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1342 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1343 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1344 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1345 | BMJ Chiropractic | 0167460490101040 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1346 | BMJ Chiropractic | 0178596480101016 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1347 | BMJ Chiropractic | 0178596480101016 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1348 | BMJ Chiropractic | 0178596480101016 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1349 | BMJ Chiropractic | 0178596480101016 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1350 | BMJ Chiropractic | 0178596480101016 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1351 | BMJ Chiropractic | 0178596480101016 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1352 | BMJ Chiropractic | 0178596480101016 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1353 | BMJ Chiropractic | 0178596480101016 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1354 | BMJ Chiropractic | 0178596480101016 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1355 | BMJ Chiropractic | 0184304500101047 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1356 | BMJ Chiropractic | 0184304500101047 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1357 | BMJ Chiropractic | 0184304500101047 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1358 | BMJ Chiropractic | 0184304500101047 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1359 | BMJ Chiropractic | 0184304500101047 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1360 | BMJ Chiropractic | 0184304500101047 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1361 | BMJ Chiropractic | 0184304500101047 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1362 | BMJ Chiropractic | 0184304500101047 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1363 | BMJ Chiropractic | 0184304500101047 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1364 | BMJ Chiropractic | 0244423740101050 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1365 | BMJ Chiropractic | 0244423740101050 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1366 | BMJ Chiropractic | 0244423740101050 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1367 | BMJ Chiropractic | 0244423740101050 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1368 | BMJ Chiropractic | 0244423740101050 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1369 | BMJ Chiropractic | 0244423740101050 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1370 | BMJ Chiropractic | 0244423740101050 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1371 | BMJ Chiropractic | 0244423740101050 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1372 | BMJ Chiropractic | 0244423740101050 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1373 | BMJ Chiropractic | 0305933840101020 | Bill | 12/11/2013 | 95999 | $1,019.62 |
| 1374 | BMJ Chiropractic | 0335543710101036 | Bill | 12/11/2013 | 95903 | $1,138.70 |
| 1375 | BMJ Chiropractic | 0335543710101036 | Bill | 12/11/2013 | 95904 | $873.96 |
| 1376 | BMJ Chiropractic | 0335543710101036 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1377 | BMJ Chiropractic | 0335543710101036 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1378 | BMJ Chiropractic | 0335543710101036 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1379 | BMJ Chiropractic | 0335543710101036 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1380 | BMJ Chiropractic | 0335543710101036 | Bill | 12/11/2013 | 95903 | $1,138.70 |
| 1381 | BMJ Chiropractic | 0335543710101036 | Bill | 12/11/2013 | 95904 | $873.96 |
| 1382 | BMJ Chiropractic | 0335543710101036 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1383 | BMJ Chiropractic | 0335543710101036 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1384 | BMJ Chiropractic | 0335543710101036 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1385 | BMJ Chiropractic | 0335543710101036 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1386 | BMJ Chiropractic | 0335543710101036 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1387 | BMJ Chiropractic | 0346384250101095 | Bill | 12/11/2013 | 95903 | $1,138.70 |
| 1388 | BMJ Chiropractic | 0346384250101095 | Bill | 12/11/2013 | 95904 | $873.96 |
| 1389 | BMJ Chiropractic | 0346384250101095 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1390 | BMJ Chiropractic | 0346384250101095 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1391 | BMJ Chiropractic | 0346384250101095 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1392 | BMJ Chiropractic | 0346384250101095 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1393 | BMJ Chiropractic | 0346384250101095 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1394 | BMJ Chiropractic | 0346384250101095 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1395 | BMJ Chiropractic | 0346384250101095 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1396 | BMJ Chiropractic | 0346384250101095 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1397 | BMJ Chiropractic | 0346384250101095 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1398 | BMJ Chiropractic | 0346384250101095 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1399 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1400 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1401 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1402 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1403 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1404 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1405 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1406 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1407 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1408 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1409 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1410 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1411 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1412 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1413 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1414 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1415 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1416 | BMJ Chiropractic | 0349506720101027 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1417 | BMJ Chiropractic | 0356320160101087 | Bill | 12/11/2013 | 95903 | $1,138.70 |
| 1418 | BMJ Chiropractic | 0356320160101087 | Bill | 12/11/2013 | 95904 | $873.96 |
| 1419 | BMJ Chiropractic | 0356320160101087 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1420 | BMJ Chiropractic | 0356320160101087 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1421 | BMJ Chiropractic | 0356320160101087 | Bill | 12/11/2013 | 95886 | $0.00 |
| 1422 | BMJ Chiropractic | 0356320160101087 | Bill | 12/11/2013 | 95864 | $422.40 |
| 1423 | BMJ Chiropractic | 0356320160101087 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1424 | BMJ Chiropractic | 0417060040101017 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1425 | BMJ Chiropractic | 0417060040101017 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1426 | BMJ Chiropractic | 0417060040101017 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1427 | BMJ Chiropractic | 0417060040101017 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1428 | BMJ Chiropractic | 0417060040101017 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1429 | BMJ Chiropractic | 0417060040101017 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1430 | BMJ Chiropractic | 0417060040101017 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1431 | BMJ Chiropractic | 0417060040101017 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1432 | BMJ Chiropractic | 0417060040101017 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1433 | BMJ Chiropractic | 0423499070101012 | Bill | 12/11/2013 | 95999 | $1,019.62 |
| 1434 | BMJ Chiropractic | 0423499070101012 | Bill | 12/11/2013 | 95999 | $1,310.94 |
| 1435 | BMJ Chiropractic | 0428892480101041 | Bill | 12/11/2013 | 95999 | $1,310.94 |
| 1436 | BMJ Chiropractic | 0428892480101041 | Bill | 12/11/2013 | 95999 | $1,019.62 |
| 1437 | BMJ Chiropractic | 0433713130101012 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1438 | BMJ Chiropractic | 0433713130101012 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1439 | BMJ Chiropractic | 0433713130101012 | Bill | 12/11/2013 | 95934 | $164.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1440 | BMJ Chiropractic | 0433713130101012 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1441 | BMJ Chiropractic | 0433713130101012 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1442 | BMJ Chiropractic | 0433713130101012 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1443 | BMJ Chiropractic | 0433713130101012 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1444 | BMJ Chiropractic | 0433713130101012 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1445 | BMJ Chiropractic | 0433713130101012 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1446 | BMJ Chiropractic | 0434342750101018 | Bill | 12/11/2013 | 95996 | $1,019.62 |
| 1447 | BMJ Chiropractic | 0434342750101018 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1448 | BMJ Chiropractic | 0434342750101018 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1449 | BMJ Chiropractic | 0434342750101018 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1450 | BMJ Chiropractic | 0434342750101018 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1451 | BMJ Chiropractic | 0434342750101018 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1452 | BMJ Chiropractic | 0434342750101018 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1453 | BMJ Chiropractic | 0434342750101018 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1454 | BMJ Chiropractic | 0434342750101018 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1455 | BMJ Chiropractic | 0434342750101018 | Bill | 12/11/2013 | 95999 | $1,310.94 |
| 1456 | BMJ Chiropractic | 0439178240101035 | Bill | 12/11/2013 | 95903 | $1,138.70 |
| 1457 | BMJ Chiropractic | 0439178240101035 | Bill | 12/11/2013 | 95904 | $873.96 |
| 1458 | BMJ Chiropractic | 0439178240101035 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1459 | BMJ Chiropractic | 0439178240101035 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1460 | BMJ Chiropractic | 0439178240101035 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1461 | BMJ Chiropractic | 0439178240101035 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1462 | BMJ Chiropractic | 0439178240101035 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1463 | BMJ Chiropractic | 0447948710101016 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1464 | BMJ Chiropractic | 0447948710101016 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1465 | BMJ Chiropractic | 0447948710101016 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1466 | BMJ Chiropractic | 0447948710101016 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1467 | BMJ Chiropractic | 0447948710101016 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1468 | BMJ Chiropractic | 0447948710101016 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1469 | BMJ Chiropractic | 0447948710101016 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1470 | BMJ Chiropractic | 0447948710101016 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1471 | BMJ Chiropractic | 0447948710101016 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1472 | BMJ Chiropractic | 0451694930101021 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1473 | BMJ Chiropractic | 0451694930101021 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1474 | BMJ Chiropractic | 0451694930101021 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1475 | BMJ Chiropractic | 0451694930101021 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1476 | BMJ Chiropractic | 0451694930101021 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1477 | BMJ Chiropractic | 0451694930101021 | Bill | 12/11/2013 | 95999 | $1,310.94 |
| 1478 | BMJ Chiropractic | 0457934930101041 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1479 | BMJ Chiropractic | 0457934930101041 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1480 | BMJ Chiropractic | 0457934930101041 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1481 | BMJ Chiropractic | 0457934930101041 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1482 | BMJ Chiropractic | 0457934930101041 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1483 | BMJ Chiropractic | 0457934930101041 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1484 | BMJ Chiropractic | 0457934930101041 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1485 | BMJ Chiropractic | 0457934930101041 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1486 | BMJ Chiropractic | 0457934930101041 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1487 | BMJ Chiropractic | 0461758990101011 | Bill | 12/11/2013 | 95999 | $1,019.62 |
| 1488 | BMJ Chiropractic | 0461758990101011 | Bill | 12/11/2013 | 95999 | $1,310.94 |
| 1489 | BMJ Chiropractic | 0461758990101011 | Bill | 12/11/2013 | 95903 | $1,138.70 |
| 1490 | BMJ Chiropractic | 0461758990101011 | Bill | 12/11/2013 | 95904 | $873.96 |
| 1491 | BMJ Chiropractic | 0461758990101011 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1492 | BMJ Chiropractic | 0461758990101011 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1493 | BMJ Chiropractic | 0461758990101011 | Bill | 12/11/2013 | 95886 | $0.00 |
| 1494 | BMJ Chiropractic | 0461758990101011 | Bill | 12/11/2013 | 95864 | $422.40 |
| 1495 | BMJ Chiropractic | 0461758990101011 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1496 | BMJ Chiropractic | 0469905010101024 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1497 | BMJ Chiropractic | 0469905010101024 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1498 | BMJ Chiropractic | 0469905010101024 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1499 | BMJ Chiropractic | 0469905010101024 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1500 | BMJ Chiropractic | 0469905010101024 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1501 | BMJ Chiropractic | 0469905010101024 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1502 | BMJ Chiropractic | 0469905010101024 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1503 | BMJ Chiropractic | 0469905010101024 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1504 | BMJ Chiropractic | 0469905010101024 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1505 | BMJ Chiropractic | 0469905010101024 | Bill | 12/11/2013 | 95999 | $1,019.62 |
| 1506 | BMJ Chiropractic | 0469905010101024 | Bill | 12/11/2013 | 95996 | $1,310.94 |
| 1507 | BMJ Chiropractic | 0471164560101010 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1508 | BMJ Chiropractic | 0471164560101010 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1509 | BMJ Chiropractic | 0471164560101010 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1510 | BMJ Chiropractic | 0471164560101010 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1511 | BMJ Chiropractic | 0471164560101010 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1512 | BMJ Chiropractic | 0471164560101010 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1513 | BMJ Chiropractic | 0471164560101010 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1514 | BMJ Chiropractic | 0471164560101010 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1515 | BMJ Chiropractic | 0471164560101010 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1516 | BMJ Chiropractic | 0473936240101017 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1517 | BMJ Chiropractic | 0473936240101017 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1518 | BMJ Chiropractic | 0473936240101017 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1519 | BMJ Chiropractic | 0473936240101017 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1520 | BMJ Chiropractic | 0473936240101017 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1521 | BMJ Chiropractic | 0473936240101017 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1522 | BMJ Chiropractic | 0473936240101017 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1523 | BMJ Chiropractic | 0473936240101017 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1524 | BMJ Chiropractic | 0473936240101017 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1525 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1526 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1527 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1528 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1529 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1530 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1531 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1532 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1533 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1534 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1535 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1536 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1537 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1538 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1539 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95903 | $455.48 |
| 1540 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1541 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1542 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95886 | $211.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1543 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95903 | $683.22 |
| 1544 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95904 | $436.98 |
| 1545 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1546 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1547 | BMJ Chiropractic | 0480020630101019 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1548 | BMJ Chiropractic | 0482571820101019 | Bill | 12/11/2013 | 95903 | $1,138.70 |
| 1549 | BMJ Chiropractic | 0482571820101019 | Bill | 12/11/2013 | 95904 | $873.96 |
| 1550 | BMJ Chiropractic | 0482571820101019 | Bill | 12/11/2013 | 95936 | $164.16 |
| 1551 | BMJ Chiropractic | 0482571820101019 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1552 | BMJ Chiropractic | 0482571820101019 | Bill | 12/11/2013 | 95934 | $164.16 |
| 1553 | BMJ Chiropractic | 0482571820101019 | Bill | 12/11/2013 | 95886 | $211.20 |
| 1554 | BMJ Chiropractic | 0482571820101019 | Bill | 12/11/2013 | 99204 | $148.69 |
| 1555 | BMJ Chiropractic | 0127532470101072 | Bill | 12/16/2013 | 95999 | $1,092.45 |
| 1556 | BMJ Chiropractic | 0127532470101072 | Bill | 12/16/2013 | 95999 | $1,238.11 |
| 1557 | BMJ Chiropractic | 0142325130101066 | Bill | 12/16/2013 | 95999 | $1,019.62 |
| 1558 | BMJ Chiropractic | 0142325130101066 | Bill | 12/16/2013 | 95999 | $1,310.94 |
| 1559 | BMJ Chiropractic | 0281161390101061 | Bill | 12/16/2013 | 95903 | $683.22 |
| 1560 | BMJ Chiropractic | 0281161390101061 | Bill | 12/16/2013 | 95904 | $436.98 |
| 1561 | BMJ Chiropractic | 0281161390101061 | Bill | 12/16/2013 | 95936 | $164.16 |
| 1562 | BMJ Chiropractic | 0281161390101061 | Bill | 12/16/2013 | 95886 | $211.20 |
| 1563 | BMJ Chiropractic | 0281161390101061 | Bill | 12/16/2013 | 95903 | $455.48 |
| 1564 | BMJ Chiropractic | 0281161390101061 | Bill | 12/16/2013 | 95904 | $436.98 |
| 1565 | BMJ Chiropractic | 0281161390101061 | Bill | 12/16/2013 | 95934 | $164.16 |
| 1566 | BMJ Chiropractic | 0281161390101061 | Bill | 12/16/2013 | 95886 | $211.20 |
| 1567 | BMJ Chiropractic | 0281161390101061 | Bill | 12/16/2013 | 99204 | $148.69 |
| 1568 | BMJ Chiropractic | 0283009090101071 | Bill | 12/16/2013 | 95999 | $1,019.62 |
| 1569 | BMJ Chiropractic | 0283009090101071 | Bill | 12/16/2013 | 95999 | $1,310.94 |
| 1570 | BMJ Chiropractic | 0285636120101271 | Bill | 12/16/2013 | 95999 | $1,310.94 |
| 1571 | BMJ Chiropractic | 0293733000101073 | Bill | 12/16/2013 | 95903 | $683.22 |
| 1572 | BMJ Chiropractic | 0293733000101073 | Bill | 12/16/2013 | 95904 | $436.98 |
| 1573 | BMJ Chiropractic | 0293733000101073 | Bill | 12/16/2013 | 95936 | $164.16 |
| 1574 | BMJ Chiropractic | 0293733000101073 | Bill | 12/16/2013 | 95886 | $211.20 |
| 1575 | BMJ Chiropractic | 0293733000101073 | Bill | 12/16/2013 | 95903 | $455.48 |
| 1576 | BMJ Chiropractic | 0293733000101073 | Bill | 12/16/2013 | 95904 | $436.98 |
| 1577 | BMJ Chiropractic | 0293733000101073 | Bill | 12/16/2013 | 95934 | $164.16 |
| 1578 | BMJ Chiropractic | 0293733000101073 | Bill | 12/16/2013 | 95886 | $211.20 |
| 1579 | BMJ Chiropractic | 0293733000101073 | Bill | 12/16/2013 | 99204 | $148.69 |
| 1580 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95999 | $1,310.94 |
| 1581 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95999 | $0.00 |
| 1582 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95864C | $72.83 |
| 1583 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95999 | $0.00 |
| 1584 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95864C | $72.83 |
| 1585 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95999 | $0.00 |
| 1586 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95864C | $72.83 |
| 1587 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95999 | $0.00 |
| 1588 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95864C | $72.83 |
| 1589 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95999 | $0.00 |
| 1590 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95864C | $72.83 |
| 1591 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95999 | $0.00 |
| 1592 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95864C | $72.83 |
| 1593 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95999 | $0.00 |
| 1594 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95864C | $72.83 |
| 1595 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95999 | $0.00 |
| 1596 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95864C | $72.83 |
| 1597 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95999 | $0.00 |
| 1598 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95864C | $72.83 |
| 1599 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95999 | $0.00 |
| 1600 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95864C | $72.83 |
| 1601 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95999 | $0.00 |
| 1602 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95864C | $72.83 |
| 1603 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95999 | $0.00 |
| 1604 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95864C | $72.83 |
| 1605 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95999 | $0.00 |
| 1606 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95864C | $72.83 |
| 1607 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95999 | $0.00 |
| 1608 | BMJ Chiropractic | 0294597410101133 | Bill | 12/16/2013 | 95864C | $72.83 |
| 1609 | BMJ Chiropractic | 0355753770101041 | Bill | 12/16/2013 | 95999 | $1,310.94 |
| 1610 | BMJ Chiropractic | 0442985130101064 | Bill | 12/16/2013 | 95999 | $1,310.94 |
| 1611 | BMJ Chiropractic | 0442985130101064 | Bill | 12/16/2013 | 95999 | $1,019.62 |
| 1612 | BMJ Chiropractic | 0447192990101020 | Bill | 12/16/2013 | 95903 | $683.22 |
| 1613 | BMJ Chiropractic | 0447192990101020 | Bill | 12/16/2013 | 95904 | $436.98 |
| 1614 | BMJ Chiropractic | 0447192990101020 | Bill | 12/16/2013 | 95936 | $164.16 |
| 1615 | BMJ Chiropractic | 0447192990101020 | Bill | 12/16/2013 | 95886 | $211.20 |
| 1616 | BMJ Chiropractic | 0447192990101020 | Bill | 12/16/2013 | 95903 | $455.48 |
| 1617 | BMJ Chiropractic | 0447192990101020 | Bill | 12/16/2013 | 95904 | $436.98 |
| 1618 | BMJ Chiropractic | 0447192990101020 | Bill | 12/16/2013 | 95934 | $164.16 |
| 1619 | BMJ Chiropractic | 0447192990101020 | Bill | 12/16/2013 | 95886 | $211.20 |
| 1620 | BMJ Chiropractic | 0447192990101020 | Bill | 12/16/2013 | 99204 | $148.69 |
| 1621 | BMJ Chiropractic | 0452938460101011 | Bill | 12/16/2013 | 95999 | $1,310.94 |
| 1622 | BMJ Chiropractic | 0457934930101041 | Bill | 12/16/2013 | 95999 | $1,310.94 |
| 1623 | BMJ Chiropractic | 0457934930101041 | Bill | 12/16/2013 | 95999 | $509.81 |
| 1624 | BMJ Chiropractic | 0457934930101041 | Bill | 12/16/2013 | 95999 | $509.81 |
| 1625 | BMJ Chiropractic | 0459490290101012 | Bill | 12/16/2013 | 95999 | $1,310.94 |
| 1626 | BMJ Chiropractic | 0459490290101012 | Bill | 12/16/2013 | 95999 | $1,019.62 |
| 1627 | BMJ Chiropractic | 0487025520101014 | Bill | 12/16/2013 | 95999 | $1,019.62 |
| 1628 | BMJ Chiropractic | 0487025520101014 | Bill | 12/16/2013 | 95999 | $1,019.62 |
| 1629 | BMJ Chiropractic | 0487025520101014 | Bill | 12/16/2013 | 95999 | $655.47 |
| 1630 | BMJ Chiropractic | 0487025520101014 | Bill | 12/16/2013 | 95999 | $655.47 |
| 1631 | BMJ Chiropractic | 0152674110101043 | Bill | 12/23/2013 | 95999 | $1,310.94 |
| 1632 | BMJ Chiropractic | 0152674110101043 | Bill | 12/23/2013 | 95999 | $1,019.62 |
| 1633 | BMJ Chiropractic | 0153167710101041 | Bill | 12/23/2013 | 99204 | $148.69 |
| 1634 | BMJ Chiropractic | 0153167710101041 | Bill | 12/23/2013 | 95903 | $683.22 |
| 1635 | BMJ Chiropractic | 0153167710101041 | Bill | 12/23/2013 | 95904 | $436.98 |
| 1636 | BMJ Chiropractic | 0153167710101041 | Bill | 12/23/2013 | 95936 | $164.16 |
| 1637 | BMJ Chiropractic | 0153167710101041 | Bill | 12/23/2013 | 95886 | $211.20 |
| 1638 | BMJ Chiropractic | 0153167710101041 | Bill | 12/23/2013 | 95903 | $455.48 |
| 1639 | BMJ Chiropractic | 0153167710101041 | Bill | 12/23/2013 | 95904 | $436.98 |
| 1640 | BMJ Chiropractic | 0153167710101041 | Bill | 12/23/2013 | 95934 | $164.16 |
| 1641 | BMJ Chiropractic | 0153167710101041 | Bill | 12/23/2013 | 95886 | $211.20 |
| 1642 | BMJ Chiropractic | 0184304500101047 | Bill | 12/23/2013 | 95999 | $1,019.62 |
| 1643 | BMJ Chiropractic | 0184304500101047 | Bill | 12/23/2013 | 95999 | $655.47 |
| 1644 | BMJ Chiropractic | 0184304500101047 | Bill | 12/23/2013 | 95999 | $655.47 |
| 1645 | BMJ Chiropractic | 0212969580101020 | Bill | 12/23/2013 | 95999 | $1,310.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1646 | BMJ Chiropractic | 0279686050101039 | Bill | 12/23/2013 | 95999 | $655.47 |
| 1647 | BMJ Chiropractic | 0279686050101039 | Bill | 12/23/2013 | 95999 | $655.47 |
| 1648 | BMJ Chiropractic | 0283009090101071 | Bill | 12/23/2013 | 95903 | $455.48 |
| 1649 | BMJ Chiropractic | 0283009090101071 | Bill | 12/23/2013 | 95904 | $436.98 |
| 1650 | BMJ Chiropractic | 0283009090101071 | Bill | 12/23/2013 | 95934 | $164.16 |
| 1651 | BMJ Chiropractic | 0283009090101071 | Bill | 12/23/2013 | 95886 | $211.20 |
| 1652 | BMJ Chiropractic | 0283009090101071 | Bill | 12/23/2013 | 95903 | $683.22 |
| 1653 | BMJ Chiropractic | 0283009090101071 | Bill | 12/23/2013 | 95904 | $436.98 |
| 1654 | BMJ Chiropractic | 0283009090101071 | Bill | 12/23/2013 | 95936 | $164.16 |
| 1655 | BMJ Chiropractic | 0283009090101071 | Bill | 12/23/2013 | 95886 | $211.20 |
| 1656 | BMJ Chiropractic | 0283009090101071 | Bill | 12/23/2013 | 99204 | $148.69 |
| 1657 | BMJ Chiropractic | 0289981010101056 | Bill | 12/23/2013 | 95999 | $1,310.94 |
| 1658 | BMJ Chiropractic | 0289981010101056 | Bill | 12/23/2013 | 95999 | $1,019.62 |
| 1659 | BMJ Chiropractic | 0333373200101052 | Bill | 12/23/2013 | 95999 | $1,019.62 |
| 1660 | BMJ Chiropractic | 0333373200101052 | Bill | 12/23/2013 | 95999 | $1,310.94 |
| 1661 | BMJ Chiropractic | 0365912490101073 | Bill | 12/23/2013 | 95999 | $1,019.62 |
| 1662 | BMJ Chiropractic | 0428484850101015 | Bill | 12/23/2013 | 95999 | $1,310.94 |
| 1663 | BMJ Chiropractic | 0433713130101012 | Bill | 12/23/2013 | 95999 | $1,310.94 |
| 1664 | BMJ Chiropractic | 0434630470101031 | Bill | 12/23/2013 | 95903 | $1,138.70 |
| 1665 | BMJ Chiropractic | 0434630470101031 | Bill | 12/23/2013 | 95904 | $873.96 |
| 1666 | BMJ Chiropractic | 0434630470101031 | Bill | 12/23/2013 | 95936 | $164.16 |
| 1667 | BMJ Chiropractic | 0434630470101031 | Bill | 12/23/2013 | 95886 | $0.00 |
| 1668 | BMJ Chiropractic | 0434630470101031 | Bill | 12/23/2013 | 95864 | $423.04 |
| 1669 | BMJ Chiropractic | 0434630470101031 | Bill | 12/23/2013 | 95934 | $164.16 |
| 1670 | BMJ Chiropractic | 0434630470101031 | Bill | 12/23/2013 | 99204 | $148.69 |
| 1671 | BMJ Chiropractic | 0439242230101015 | Bill | 12/23/2013 | 95903 | $683.22 |
| 1672 | BMJ Chiropractic | 0439242230101015 | Bill | 12/23/2013 | 95904 | $436.98 |
| 1673 | BMJ Chiropractic | 0439242230101015 | Bill | 12/23/2013 | 95936 | $164.16 |
| 1674 | BMJ Chiropractic | 0439242230101015 | Bill | 12/23/2013 | 95886 | $0.00 |
| 1675 | BMJ Chiropractic | 0439242230101015 | Bill | 12/23/2013 | 95861 | $211.20 |
| 1676 | BMJ Chiropractic | 0439242230101015 | Bill | 12/23/2013 | 99204 | $148.69 |
| 1677 | BMJ Chiropractic | 0447192990101020 | Bill | 12/23/2013 | 95999 | $1,019.62 |
| 1678 | BMJ Chiropractic | 0447192990101020 | Bill | 12/23/2013 | 95999 | $1,310.94 |
| 1679 | BMJ Chiropractic | 0447948710101016 | Bill | 12/23/2013 | 95999 | $1,310.94 |
| 1680 | BMJ Chiropractic | 0447948710101016 | Bill | 12/23/2013 | 95999 | $1,019.62 |
| 1681 | BMJ Chiropractic | 0477116450101017 | Bill | 12/23/2013 | 95999 | $1,310.94 |
| 1682 | BMJ Chiropractic | 0477116450101017 | Bill | 12/23/2013 | 95999 | $509.81 |
| 1683 | BMJ Chiropractic | 0477116450101017 | Bill | 12/23/2013 | 95999 | $509.81 |
| 1684 | BMJ Chiropractic | 0477116450101017 | Bill | 12/23/2013 | 95999 | $655.47 |
| 1685 | BMJ Chiropractic | 0477116450101017 | Bill | 12/23/2013 | 95999 | $655.47 |
| 1686 | BMJ Chiropractic | 0477116450101017 | Bill | 12/23/2013 | 95999 | $1,019.62 |
| 1687 | BMJ Chiropractic | 0477116450101017 | Bill | 12/23/2013 | 95999 | $1,310.94 |
| 1688 | BMJ Chiropractic | 0477116450101017 | Bill | 12/23/2013 | 95999 | $1,019.62 |
| 1689 | BMJ Chiropractic | 0484124160101013 | Bill | 12/23/2013 | 95999 | $1,310.94 |
| 1690 | BMJ Chiropractic | 0484124160101013 | Bill | 12/23/2013 | 95999 | $1,019.62 |
| 1691 | BMJ Chiropractic | 0488132900101017 | Bill | 12/23/2013 | 95903 | $683.22 |
| 1692 | BMJ Chiropractic | 0488132900101017 | Bill | 12/23/2013 | 95904 | $436.98 |
| 1693 | BMJ Chiropractic | 0488132900101017 | Bill | 12/23/2013 | 95936 | $164.16 |
| 1694 | BMJ Chiropractic | 0488132900101017 | Bill | 12/23/2013 | 95886 | $211.20 |
| 1695 | BMJ Chiropractic | 0488132900101017 | Bill | 12/23/2013 | 95903 | $455.48 |
| 1696 | BMJ Chiropractic | 0488132900101017 | Bill | 12/23/2013 | 95904 | $436.98 |
| 1697 | BMJ Chiropractic | 0488132900101017 | Bill | 12/23/2013 | 95934 | $164.16 |
| 1698 | BMJ Chiropractic | 0488132900101017 | Bill | 12/23/2013 | 95886 | $211.20 |
| 1699 | BMJ Chiropractic | 0488132900101017 | Bill | 12/23/2013 | 99204 | $148.69 |
| 1700 | BMJ Chiropractic | 0380439560101040 | Bill | 12/30/2013 | 95999 | $1,310.94 |
| 1701 | BMJ Chiropractic | 0380439560101040 | Bill | 12/30/2013 | 95999 | $1,019.62 |
| 1702 | BMJ Chiropractic | 0380439560101040 | Bill | 12/30/2013 | 95999 | $1,019.62 |
| 1703 | BMJ Chiropractic | 0380439560101040 | Bill | 12/30/2013 | 95999 | $1,310.94 |
| 1704 | BMJ Chiropractic | 0447192990101020 | Bill | 12/30/2013 | 95999 | $1,019.62 |
| 1705 | BMJ Chiropractic | 0447192990101020 | Bill | 12/30/2013 | 95999 | $1,310.94 |
| 1706 | BMJ Chiropractic | 0487025520101014 | Bill | 12/30/2013 | 99204 | $148.69 |
| 1707 | BMJ Chiropractic | 0487025520101014 | Bill | 12/30/2013 | 95903 | $683.22 |
| 1708 | BMJ Chiropractic | 0487025520101014 | Bill | 12/30/2013 | 95904 | $436.98 |
| 1709 | BMJ Chiropractic | 0487025520101014 | Bill | 12/30/2013 | 95936 | $164.16 |
| 1710 | BMJ Chiropractic | 0487025520101014 | Bill | 12/30/2013 | 95886 | $211.20 |
| 1711 | BMJ Chiropractic | 0487025520101014 | Bill | 12/30/2013 | 95903 | $455.48 |
| 1712 | BMJ Chiropractic | 0487025520101014 | Bill | 12/30/2013 | 95904 | $436.98 |
| 1713 | BMJ Chiropractic | 0487025520101014 | Bill | 12/30/2013 | 95934 | $164.16 |
| 1714 | BMJ Chiropractic | 0487025520101014 | Bill | 12/30/2013 | 95886 | $211.20 |
| 1715 | BMJ Chiropractic | 0227392380101111 | Bill | 1/2/2014 | 99204 | $148.69 |
| 1716 | BMJ Chiropractic | 0115883500101093 | Bill | 1/6/2014 | 95999 | $1,310.94 |
| 1717 | BMJ Chiropractic | 0115883500101093 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1718 | BMJ Chiropractic | 0122072690101128 | Bill | 1/6/2014 | 95999 | $1,310.94 |
| 1719 | BMJ Chiropractic | 0122072690101128 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1720 | BMJ Chiropractic | 0149979710101020 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1721 | BMJ Chiropractic | 0149979710101020 | Bill | 1/6/2014 | 95999 | $1,310.94 |
| 1722 | BMJ Chiropractic | 0165520780101034 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1723 | BMJ Chiropractic | 0165520780101034 | Bill | 1/6/2014 | 95999 | $1,310.94 |
| 1724 | BMJ Chiropractic | 0181356650101063 | Bill | 1/6/2014 | 95999 | $1,310.94 |
| 1725 | BMJ Chiropractic | 0181356650101063 | Bill | 1/6/2014 | 95903 | $455.48 |
| 1726 | BMJ Chiropractic | 0181356650101063 | Bill | 1/6/2014 | 95904 | $436.98 |
| 1727 | BMJ Chiropractic | 0181356650101063 | Bill | 1/6/2014 | 95934 | $164.16 |
| 1728 | BMJ Chiropractic | 0181356650101063 | Bill | 1/6/2014 | 95886 | $211.20 |
| 1729 | BMJ Chiropractic | 0181356650101063 | Bill | 1/6/2014 | 95903 | $683.22 |
| 1730 | BMJ Chiropractic | 0181356650101063 | Bill | 1/6/2014 | 95904 | $436.98 |
| 1731 | BMJ Chiropractic | 0181356650101063 | Bill | 1/6/2014 | 95936 | $164.16 |
| 1732 | BMJ Chiropractic | 0181356650101063 | Bill | 1/6/2014 | 95886 | $211.20 |
| 1733 | BMJ Chiropractic | 0181356650101063 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1734 | BMJ Chiropractic | 0181356650101063 | Bill | 1/6/2014 | 99204 | $148.69 |
| 1735 | BMJ Chiropractic | 0271297850101043 | Bill | 1/6/2014 | 95999 | $655.47 |
| 1736 | BMJ Chiropractic | 0271297850101043 | Bill | 1/6/2014 | 95999 | $655.47 |
| 1737 | BMJ Chiropractic | 0271297850101043 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1738 | BMJ Chiropractic | 0280464100101061 | Bill | 1/6/2014 | 95999 | $655.47 |
| 1739 | BMJ Chiropractic | 0280464100101061 | Bill | 1/6/2014 | 95999 | $655.47 |
| 1740 | BMJ Chiropractic | 0281053240101112 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1741 | BMJ Chiropractic | 0281053240101112 | Bill | 1/6/2014 | 95999 | $1,310.94 |
| 1742 | BMJ Chiropractic | 0293733000101073 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1743 | BMJ Chiropractic | 0293733000101073 | Bill | 1/6/2014 | 95999 | $1,310.94 |
| 1744 | BMJ Chiropractic | 0315324330101027 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1745 | BMJ Chiropractic | 0315324330101027 | Bill | 1/6/2014 | 95999 | $1,310.94 |
| 1746 | BMJ Chiropractic | 0316707110101077 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1747 | BMJ Chiropractic | 0327073210101070 | Bill | 1/6/2014 | 95999 | $2,330.56 |
| 1748 | BMJ Chiropractic | 0409557020101032 | Bill | 1/6/2014 | 95999 | $1,310.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1749 | BMJ Chiropractic | 0434630470101031 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1750 | BMJ Chiropractic | 0444144250101011 | Bill | 1/6/2014 | 95999 | $509.81 |
| 1751 | BMJ Chiropractic | 0444144250101011 | Bill | 1/6/2014 | 95999 | $509.81 |
| 1752 | BMJ Chiropractic | 0444144250101011 | Bill | 1/6/2014 | 95999 | $655.47 |
| 1753 | BMJ Chiropractic | 0444144250101011 | Bill | 1/6/2014 | 95999 | $655.47 |
| 1754 | BMJ Chiropractic | 0458584690101019 | Bill | 1/6/2014 | 95999 | $1,310.94 |
| 1755 | BMJ Chiropractic | 0458584690101019 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1756 | BMJ Chiropractic | 0470221340101016 | Bill | 1/6/2014 | 95999 | $1,310.94 |
| 1757 | BMJ Chiropractic | 0470221340101016 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1758 | BMJ Chiropractic | 0472609520101020 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1759 | BMJ Chiropractic | 0480322490101018 | Bill | 1/6/2014 | 95999 | $1,310.94 |
| 1760 | BMJ Chiropractic | 0480322490101018 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1761 | BMJ Chiropractic | 0481956960101013 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1762 | BMJ Chiropractic | 0481956960101013 | Bill | 1/6/2014 | 95999 | $1,310.94 |
| 1763 | BMJ Chiropractic | 0484934670101018 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1764 | BMJ Chiropractic | 0484934670101018 | Bill | 1/6/2014 | 95999 | $1,310.94 |
| 1765 | BMJ Chiropractic | 0488132900101017 | Bill | 1/6/2014 | 95999 | $1,310.94 |
| 1766 | BMJ Chiropractic | 0488132900101017 | Bill | 1/6/2014 | 95999 | $1,019.62 |
| 1767 | BMJ Chiropractic | 0045080730101101 | Bill | 1/15/2014 | 95999 | $1,310.94 |
| 1768 | BMJ Chiropractic | 0045080730101101 | Bill | 1/15/2014 | 95999 | $1,019.62 |
| 1769 | BMJ Chiropractic | 0122072690101128 | Bill | 1/15/2014 | 95903 | $683.22 |
| 1770 | BMJ Chiropractic | 0122072690101128 | Bill | 1/15/2014 | 95904 | $436.98 |
| 1771 | BMJ Chiropractic | 0122072690101128 | Bill | 1/15/2014 | 95936 | $164.16 |
| 1772 | BMJ Chiropractic | 0122072690101128 | Bill | 1/15/2014 | 95886 | $211.20 |
| 1773 | BMJ Chiropractic | 0122072690101128 | Bill | 1/15/2014 | 95903 | $455.48 |
| 1774 | BMJ Chiropractic | 0122072690101128 | Bill | 1/15/2014 | 95904 | $436.98 |
| 1775 | BMJ Chiropractic | 0122072690101128 | Bill | 1/15/2014 | 95934 | $164.16 |
| 1776 | BMJ Chiropractic | 0122072690101128 | Bill | 1/15/2014 | 95886 | $211.20 |
| 1777 | BMJ Chiropractic | 0122072690101128 | Bill | 1/15/2014 | 99204 | $148.69 |
| 1778 | BMJ Chiropractic | 0150702120101174 | Bill | 1/15/2014 | 95904V | $1,019.62 |
| 1779 | BMJ Chiropractic | 0150702120101174 | Bill | 1/15/2014 | 95904V | $1,310.94 |
| 1780 | BMJ Chiropractic | 0297623910101014 | Bill | 1/15/2014 | 95999 | $1,310.94 |
| 1781 | BMJ Chiropractic | 0297623910101014 | Bill | 1/15/2014 | 95903 | $683.22 |
| 1782 | BMJ Chiropractic | 0297623910101014 | Bill | 1/15/2014 | 95904 | $436.98 |
| 1783 | BMJ Chiropractic | 0297623910101014 | Bill | 1/15/2014 | 95936 | $164.16 |
| 1784 | BMJ Chiropractic | 0297623910101014 | Bill | 1/15/2014 | 95886 | $211.20 |
| 1785 | BMJ Chiropractic | 0297623910101014 | Bill | 1/15/2014 | 99204 | $148.69 |
| 1786 | BMJ Chiropractic | 0353831300101012 | Bill | 1/15/2014 | 95999 | $1,019.62 |
| 1787 | BMJ Chiropractic | 0353831300101012 | Bill | 1/15/2014 | 95999 | $1,310.94 |
| 1788 | BMJ Chiropractic | 0359851640101120 | Bill | 1/15/2014 | 95999 | $509.81 |
| 1789 | BMJ Chiropractic | 0359851640101120 | Bill | 1/15/2014 | 95999 | $509.81 |
| 1790 | BMJ Chiropractic | 0404399260101017 | Bill | 1/15/2014 | 95999 | $1,310.94 |
| 1791 | BMJ Chiropractic | 0404399260101017 | Bill | 1/15/2014 | 95999 | $1,019.62 |
| 1792 | BMJ Chiropractic | 0407427590101048 | Bill | 1/15/2014 | 95999 | $1,019.62 |
| 1793 | BMJ Chiropractic | 0407427590101048 | Bill | 1/15/2014 | 95999 | $1,310.94 |
| 1794 | BMJ Chiropractic | 0407664560101026 | Bill | 1/15/2014 | 95999 | $1,310.94 |
| 1795 | BMJ Chiropractic | 0407664560101026 | Bill | 1/15/2014 | 95999 | $1,019.62 |
| 1796 | BMJ Chiropractic | 0457441090101019 | Bill | 1/15/2014 | 95999 | $1,019.62 |
| 1797 | BMJ Chiropractic | 0457441090101019 | Bill | 1/15/2014 | 95999 | $1,310.94 |
| 1798 | BMJ Chiropractic | 0212969580101020 | Bill | 1/21/2014 | 95903 | $455.48 |
| 1799 | BMJ Chiropractic | 0212969580101020 | Bill | 1/21/2014 | 95904 | $436.98 |
| 1800 | BMJ Chiropractic | 0212969580101020 | Bill | 1/21/2014 | 95934 | $164.16 |
| 1801 | BMJ Chiropractic | 0212969580101020 | Bill | 1/21/2014 | 95886 | $211.20 |
| 1802 | BMJ Chiropractic | 0212969580101020 | Bill | 1/21/2014 | 95903 | $683.22 |
| 1803 | BMJ Chiropractic | 0212969580101020 | Bill | 1/21/2014 | 95904 | $436.98 |
| 1804 | BMJ Chiropractic | 0212969580101020 | Bill | 1/21/2014 | 95936 | $164.16 |
| 1805 | BMJ Chiropractic | 0212969580101020 | Bill | 1/21/2014 | 95886 | $211.20 |
| 1806 | BMJ Chiropractic | 0212969580101020 | Bill | 1/21/2014 | 99204 | $148.69 |
| 1807 | BMJ Chiropractic | 0301032520101022 | Bill | 1/21/2014 | 95999 | $1,019.62 |
| 1808 | BMJ Chiropractic | 0301032520101022 | Bill | 1/21/2014 | 95999 | $1,310.94 |
| 1809 | BMJ Chiropractic | 0333373200101060 | Bill | 1/21/2014 | 95999 | $1,019.62 |
| 1810 | BMJ Chiropractic | 0333373200101060 | Bill | 1/21/2014 | 95999 | $1,310.94 |
| 1811 | BMJ Chiropractic | 0382061030101018 | Bill | 1/21/2014 | 95999 | $1,310.94 |
| 1812 | BMJ Chiropractic | 0382061030101018 | Bill | 1/21/2014 | 95903 | $683.22 |
| 1813 | BMJ Chiropractic | 0382061030101018 | Bill | 1/21/2014 | 95904 | $436.98 |
| 1814 | BMJ Chiropractic | 0382061030101018 | Bill | 1/21/2014 | 95936 | $164.16 |
| 1815 | BMJ Chiropractic | 0382061030101018 | Bill | 1/21/2014 | 95886 | $211.20 |
| 1816 | BMJ Chiropractic | 0382061030101018 | Bill | 1/21/2014 | 99204 | $148.69 |
| 1817 | BMJ Chiropractic | 0470221340101016 | Bill | 1/21/2014 | 95903 | $455.48 |
| 1818 | BMJ Chiropractic | 0470221340101016 | Bill | 1/21/2014 | 95904 | $436.98 |
| 1819 | BMJ Chiropractic | 0470221340101016 | Bill | 1/21/2014 | 95934 | $164.16 |
| 1820 | BMJ Chiropractic | 0470221340101016 | Bill | 1/21/2014 | 95886 | $211.20 |
| 1821 | BMJ Chiropractic | 0470221340101016 | Bill | 1/21/2014 | 95903 | $683.22 |
| 1822 | BMJ Chiropractic | 0470221340101016 | Bill | 1/21/2014 | 95904 | $436.98 |
| 1823 | BMJ Chiropractic | 0470221340101016 | Bill | 1/21/2014 | 95936 | $164.16 |
| 1824 | BMJ Chiropractic | 0470221340101016 | Bill | 1/21/2014 | 95886 | $211.20 |
| 1825 | BMJ Chiropractic | 0470221340101016 | Bill | 1/21/2014 | 99204 | $148.69 |
| 1826 | BMJ Chiropractic | 0344389220101010 | Bill | 1/22/2014 | 95999 | $1,019.62 |
| 1827 | BMJ Chiropractic | 0221878480101106 | Bill | 2/4/2014 | 95999 | $1,310.94 |
| 1828 | BMJ Chiropractic | 0221878480101106 | Bill | 2/4/2014 | 95999 | $1,019.62 |
| 1829 | BMJ Chiropractic | 0289981010101056 | Bill | 2/4/2014 | 95903 | $455.48 |
| 1830 | BMJ Chiropractic | 0289981010101056 | Bill | 2/4/2014 | 95904 | $436.98 |
| 1831 | BMJ Chiropractic | 0289981010101056 | Bill | 2/4/2014 | 95934 | $164.16 |
| 1832 | BMJ Chiropractic | 0289981010101056 | Bill | 2/4/2014 | 95886 | $211.20 |
| 1833 | BMJ Chiropractic | 0289981010101056 | Bill | 2/4/2014 | 95903 | $683.22 |
| 1834 | BMJ Chiropractic | 0289981010101056 | Bill | 2/4/2014 | 95904 | $436.98 |
| 1835 | BMJ Chiropractic | 0289981010101056 | Bill | 2/4/2014 | 95936 | $164.16 |
| 1836 | BMJ Chiropractic | 0289981010101056 | Bill | 2/4/2014 | 95886 | $211.20 |
| 1837 | BMJ Chiropractic | 0289981010101056 | Bill | 2/4/2014 | 99204 | $148.69 |
| 1838 | BMJ Chiropractic | 0321319730101058 | Bill | 2/4/2014 | 95999 | $2,330.56 |
| 1839 | BMJ Chiropractic | 0359851640101120 | Bill | 2/4/2014 | 95903 | $683.22 |
| 1840 | BMJ Chiropractic | 0359851640101120 | Bill | 2/4/2014 | 95904 | $436.98 |
| 1841 | BMJ Chiropractic | 0359851640101120 | Bill | 2/4/2014 | 95936 | $164.16 |
| 1842 | BMJ Chiropractic | 0359851640101120 | Bill | 2/4/2014 | 95886 | $211.20 |
| 1843 | BMJ Chiropractic | 0359851640101120 | Bill | 2/4/2014 | 99204 | $148.69 |
| 1844 | BMJ Chiropractic | 0365912490101073 | Bill | 2/4/2014 | 99204 | $148.69 |
| 1845 | BMJ Chiropractic | 0365912490101073 | Bill | 2/4/2014 | 95903 | $455.48 |
| 1846 | BMJ Chiropractic | 0365912490101073 | Bill | 2/4/2014 | 95904 | $436.98 |
| 1847 | BMJ Chiropractic | 0365912490101073 | Bill | 2/4/2014 | 95934 | $164.16 |
| 1848 | BMJ Chiropractic | 0365912490101073 | Bill | 2/4/2014 | 95886 | $211.20 |
| 1849 | BMJ Chiropractic | 0419772260101018 | Bill | 2/4/2014 | 95903 | $455.48 |
| 1850 | BMJ Chiropractic | 0419772260101018 | Bill | 2/4/2014 | 95904 | $436.98 |
| 1851 | BMJ Chiropractic | 0419772260101018 | Bill | 2/4/2014 | 95934 | $164.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1852 | BMJ Chiropractic | 0419772260101018 | Bill | 2/4/2014 | 95886 | $211.20 |
| 1853 | BMJ Chiropractic | 0419772260101018 | Bill | 2/4/2014 | 99204 | $148.69 |
| 1854 | BMJ Chiropractic | 0448058090101021 | Bill | 2/4/2014 | 95999 | $1,310.94 |
| 1855 | BMJ Chiropractic | 0448058090101021 | Bill | 2/4/2014 | 95999 | $1,019.62 |
| 1856 | BMJ Chiropractic | 0474816670101019 | Bill | 2/4/2014 | 95903 | $455.48 |
| 1857 | BMJ Chiropractic | 0474816670101019 | Bill | 2/4/2014 | 95904 | $436.98 |
| 1858 | BMJ Chiropractic | 0474816670101019 | Bill | 2/4/2014 | 95934 | $164.16 |
| 1859 | BMJ Chiropractic | 0474816670101019 | Bill | 2/4/2014 | 95886 | $211.20 |
| 1860 | BMJ Chiropractic | 0474816670101019 | Bill | 2/4/2014 | 99204 | $148.69 |
| 1861 | BMJ Chiropractic | 0115883500101093 | Bill | 2/6/2014 | 95903 | $683.22 |
| 1862 | BMJ Chiropractic | 0115883500101093 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1863 | BMJ Chiropractic | 0115883500101093 | Bill | 2/6/2014 | 95936 | $164.16 |
| 1864 | BMJ Chiropractic | 0115883500101093 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1865 | BMJ Chiropractic | 0115883500101093 | Bill | 2/6/2014 | 95903 | $455.48 |
| 1866 | BMJ Chiropractic | 0115883500101093 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1867 | BMJ Chiropractic | 0115883500101093 | Bill | 2/6/2014 | 95934 | $164.16 |
| 1868 | BMJ Chiropractic | 0115883500101093 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1869 | BMJ Chiropractic | 0115883500101093 | Bill | 2/6/2014 | 99204 | $148.69 |
| 1870 | BMJ Chiropractic | 0121547300101098 | Bill | 2/6/2014 | 95903 | $455.48 |
| 1871 | BMJ Chiropractic | 0121547300101098 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1872 | BMJ Chiropractic | 0121547300101098 | Bill | 2/6/2014 | 95934 | $164.16 |
| 1873 | BMJ Chiropractic | 0121547300101098 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1874 | BMJ Chiropractic | 0121547300101098 | Bill | 2/6/2014 | 99204 | $148.69 |
| 1875 | BMJ Chiropractic | 0121547300101098 | Bill | 2/6/2014 | 95999 | $1,019.62 |
| 1876 | BMJ Chiropractic | 0142325130101066 | Bill | 2/6/2014 | 95903 | $683.22 |
| 1877 | BMJ Chiropractic | 0142325130101066 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1878 | BMJ Chiropractic | 0142325130101066 | Bill | 2/6/2014 | 95836 | $164.16 |
| 1879 | BMJ Chiropractic | 0142325130101066 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1880 | BMJ Chiropractic | 0142325130101066 | Bill | 2/6/2014 | 95903 | $455.48 |
| 1881 | BMJ Chiropractic | 0142325130101066 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1882 | BMJ Chiropractic | 0142325130101066 | Bill | 2/6/2014 | 95934 | $164.16 |
| 1883 | BMJ Chiropractic | 0142325130101066 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1884 | BMJ Chiropractic | 0142325130101066 | Bill | 2/6/2014 | 99204 | $148.69 |
| 1885 | BMJ Chiropractic | 0150702120101174 | Bill | 2/6/2014 | 99204 | $148.69 |
| 1886 | BMJ Chiropractic | 0150702120101174 | Bill | 2/6/2014 | 95903 | $683.22 |
| 1887 | BMJ Chiropractic | 0150702120101174 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1888 | BMJ Chiropractic | 0150702120101174 | Bill | 2/6/2014 | 95936 | $164.16 |
| 1889 | BMJ Chiropractic | 0150702120101174 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1890 | BMJ Chiropractic | 0203241250101024 | Bill | 2/6/2014 | 95999 | $1,019.62 |
| 1891 | BMJ Chiropractic | 0203241250101024 | Bill | 2/6/2014 | 95999 | $1,310.94 |
| 1892 | BMJ Chiropractic | 0280464100101061 | Bill | 2/6/2014 | 95903 | $683.22 |
| 1893 | BMJ Chiropractic | 0280464100101061 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1894 | BMJ Chiropractic | 0280464100101061 | Bill | 2/6/2014 | 95936 | $164.16 |
| 1895 | BMJ Chiropractic | 0280464100101061 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1896 | BMJ Chiropractic | 0280464100101061 | Bill | 2/6/2014 | 95903 | $455.48 |
| 1897 | BMJ Chiropractic | 0280464100101061 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1898 | BMJ Chiropractic | 0280464100101061 | Bill | 2/6/2014 | 95934 | $164.16 |
| 1899 | BMJ Chiropractic | 0280464100101061 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1900 | BMJ Chiropractic | 0280464100101061 | Bill | 2/6/2014 | 99204 | $148.69 |
| 1901 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 95903 | $455.48 |
| 1902 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1903 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 95934 | $164.16 |
| 1904 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1905 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 95903 | $683.22 |
| 1906 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1907 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 95936 | $164.16 |
| 1908 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1909 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 99204 | $148.69 |
| 1910 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 99204 | $148.69 |
| 1911 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 95903 | $455.48 |
| 1912 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1913 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 95934 | $164.16 |
| 1914 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1915 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 95903 | $683.22 |
| 1916 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1917 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 95936 | $164.16 |
| 1918 | BMJ Chiropractic | 0327641390101035 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1919 | BMJ Chiropractic | 0359851640101120 | Bill | 2/6/2014 | 95903 | $455.48 |
| 1920 | BMJ Chiropractic | 0359851640101120 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1921 | BMJ Chiropractic | 0359851640101120 | Bill | 2/6/2014 | 95934 | $164.16 |
| 1922 | BMJ Chiropractic | 0359851640101120 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1923 | BMJ Chiropractic | 0359851640101120 | Bill | 2/6/2014 | 99204 | $148.69 |
| 1924 | BMJ Chiropractic | 0379937720101043 | Bill | 2/6/2014 | 95999 | $1,019.62 |
| 1925 | BMJ Chiropractic | 0379937720101043 | Bill | 2/6/2014 | 95999 | $1,310.94 |
| 1926 | BMJ Chiropractic | 0408597950101033 | Bill | 2/6/2014 | 95999 | $1,310.94 |
| 1927 | BMJ Chiropractic | 0408597950101033 | Bill | 2/6/2014 | 95903 | $683.22 |
| 1928 | BMJ Chiropractic | 0408597950101033 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1929 | BMJ Chiropractic | 0408597950101033 | Bill | 2/6/2014 | 95936 | $164.16 |
| 1930 | BMJ Chiropractic | 0408597950101033 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1931 | BMJ Chiropractic | 0408597950101033 | Bill | 2/6/2014 | 99204 | $148.69 |
| 1932 | BMJ Chiropractic | 0410811710101035 | Bill | 2/6/2014 | 95903 | $683.22 |
| 1933 | BMJ Chiropractic | 0410811710101035 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1934 | BMJ Chiropractic | 0410811710101035 | Bill | 2/6/2014 | 95936 | $164.16 |
| 1935 | BMJ Chiropractic | 0410811710101035 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1936 | BMJ Chiropractic | 0410811710101035 | Bill | 2/6/2014 | 95903 | $455.48 |
| 1937 | BMJ Chiropractic | 0410811710101035 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1938 | BMJ Chiropractic | 0410811710101035 | Bill | 2/6/2014 | 95934 | $164.16 |
| 1939 | BMJ Chiropractic | 0410811710101035 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1940 | BMJ Chiropractic | 0410811710101035 | Bill | 2/6/2014 | 99204 | $148.69 |
| 1941 | BMJ Chiropractic | 0419772260101018 | Bill | 2/6/2014 | 95999 | $1,019.62 |
| 1942 | BMJ Chiropractic | 0434192240101015 | Bill | 2/6/2014 | 95999 | $509.81 |
| 1943 | BMJ Chiropractic | 0434192240101015 | Bill | 2/6/2014 | 95999 | $509.81 |
| 1944 | BMJ Chiropractic | 0434192240101015 | Bill | 2/6/2014 | 95999 | $1,310.94 |
| 1945 | BMJ Chiropractic | 0434192240101015 | Bill | 2/6/2014 | 95999 | $1,310.94 |
| 1946 | BMJ Chiropractic | 0434192240101015 | Bill | 2/6/2014 | 95999 | $1,019.62 |
| 1947 | BMJ Chiropractic | 0439178240101015 | Bill | 2/6/2014 | 95999 | $1,310.94 |
| 1948 | BMJ Chiropractic | 0439178240101015 | Bill | 2/6/2014 | 95999 | $1,019.62 |
| 1949 | BMJ Chiropractic | 0442140460101025 | Bill | 2/6/2014 | 95999 | $1,019.62 |
| 1950 | BMJ Chiropractic | 0453664160101015 | Bill | 2/6/2014 | 95903 | $683.22 |
| 1951 | BMJ Chiropractic | 0453664160101015 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1952 | BMJ Chiropractic | 0453664160101015 | Bill | 2/6/2014 | 95936 | $164.16 |
| 1953 | BMJ Chiropractic | 0453664160101015 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1954 | BMJ Chiropractic | 0453664160101015 | Bill | 2/6/2014 | 99204 | $148.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955 | BMJ Chiropractic | 0453888310101027 | Bill | 2/6/2014 | 95999 | $1,310.94 |
| 1956 | BMJ Chiropractic | 0453888310101027 | Bill | 2/6/2014 | 95999 | $1,019.62 |
| 1957 | BMJ Chiropractic | 0453888310101027 | Bill | 2/6/2014 | 95999 | $1,019.62 |
| 1958 | BMJ Chiropractic | 0453888310101027 | Bill | 2/6/2014 | 95999 | $1,310.94 |
| 1959 | BMJ Chiropractic | 0458514080101022 | Bill | 2/6/2014 | 95999 | $1,310.94 |
| 1960 | BMJ Chiropractic | 0458514080101022 | Bill | 2/6/2014 | 95999 | $1,019.62 |
| 1961 | BMJ Chiropractic | 0458584690101019 | Bill | 2/6/2014 | 95903 | $683.22 |
| 1962 | BMJ Chiropractic | 0458584690101019 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1963 | BMJ Chiropractic | 0458584690101019 | Bill | 2/6/2014 | 95936 | $164.16 |
| 1964 | BMJ Chiropractic | 0458584690101019 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1965 | BMJ Chiropractic | 0458584690101019 | Bill | 2/6/2014 | 99204 | $148.69 |
| 1966 | BMJ Chiropractic | 0458584690101019 | Bill | 2/6/2014 | 95903 | $455.48 |
| 1967 | BMJ Chiropractic | 0458584690101019 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1968 | BMJ Chiropractic | 0458584690101019 | Bill | 2/6/2014 | 95934 | $164.16 |
| 1969 | BMJ Chiropractic | 0458584690101019 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1970 | BMJ Chiropractic | 0458584690101019 | Bill | 2/6/2014 | 95903 | $683.22 |
| 1971 | BMJ Chiropractic | 0458584690101019 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1972 | BMJ Chiropractic | 0458584690101019 | Bill | 2/6/2014 | 95936 | $164.16 |
| 1973 | BMJ Chiropractic | 0458584690101019 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1974 | BMJ Chiropractic | 0458584690101019 | Bill | 2/6/2014 | 99204 | $148.69 |
| 1975 | BMJ Chiropractic | 0478394880101019 | Bill | 2/6/2014 | 95999 | $1,019.62 |
| 1976 | BMJ Chiropractic | 0478394880101019 | Bill | 2/6/2014 | 95999 | $1,310.94 |
| 1977 | BMJ Chiropractic | 0483823040101017 | Bill | 2/6/2014 | 95903 | $455.48 |
| 1978 | BMJ Chiropractic | 0483823040101017 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1979 | BMJ Chiropractic | 0483823040101017 | Bill | 2/6/2014 | 95934 | $164.16 |
| 1980 | BMJ Chiropractic | 0483823040101017 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1981 | BMJ Chiropractic | 0483823040101017 | Bill | 2/6/2014 | 95903 | $683.22 |
| 1982 | BMJ Chiropractic | 0483823040101017 | Bill | 2/6/2014 | 95904 | $436.98 |
| 1983 | BMJ Chiropractic | 0483823040101017 | Bill | 2/6/2014 | 95936 | $164.16 |
| 1984 | BMJ Chiropractic | 0483823040101017 | Bill | 2/6/2014 | 95886 | $211.20 |
| 1985 | BMJ Chiropractic | 0483823040101017 | Bill | 2/6/2014 | 99204 | $148.69 |
| 1986 | BMJ Chiropractic | 0093851370101028 | Bill | 2/10/2014 | 95903 | $683.22 |
| 1987 | BMJ Chiropractic | 0093851370101028 | Bill | 2/10/2014 | 95904 | $436.98 |
| 1988 | BMJ Chiropractic | 0093851370101028 | Bill | 2/10/2014 | 95936 | $164.16 |
| 1989 | BMJ Chiropractic | 0093851370101028 | Bill | 2/10/2014 | 95886 | $211.20 |
| 1990 | BMJ Chiropractic | 0093851370101028 | Bill | 2/10/2014 | 99204 | $148.69 |
| 1991 | BMJ Chiropractic | 0128794260101162 | Bill | 2/10/2014 | 95999 | $1,019.62 |
| 1992 | BMJ Chiropractic | 0128794260101162 | Bill | 2/10/2014 | 95999 | $655.47 |
| 1993 | BMJ Chiropractic | 0128794260101162 | Bill | 2/10/2014 | 95999 | $655.47 |
| 1994 | BMJ Chiropractic | 0179286270101033 | Bill | 2/10/2014 | 95999 | $1,310.94 |
| 1995 | BMJ Chiropractic | 0179286270101033 | Bill | 2/10/2014 | 95999 | $1,019.62 |
| 1996 | BMJ Chiropractic | 0186278500101041 | Bill | 2/10/2014 | 95999 | $1,310.94 |
| 1997 | BMJ Chiropractic | 0269758360101017 | Bill | 2/10/2014 | 95999 | $1,310.94 |
| 1998 | BMJ Chiropractic | 0281622640101011 | Bill | 2/10/2014 | 95999 | $1,019.62 |
| 1999 | BMJ Chiropractic | 0288041540101067 | Bill | 2/10/2014 | 95999 | $1,310.94 |
| 2000 | BMJ Chiropractic | 0294227770101032 | Bill | 2/10/2014 | 95903 | $455.48 |
| 2001 | BMJ Chiropractic | 0294227770101032 | Bill | 2/10/2014 | 95904 | $436.98 |
| 2002 | BMJ Chiropractic | 0294227770101032 | Bill | 2/10/2014 | 95934 | $164.16 |
| 2003 | BMJ Chiropractic | 0294227770101032 | Bill | 2/10/2014 | 95886 | $211.20 |
| 2004 | BMJ Chiropractic | 0294227770101032 | Bill | 2/10/2014 | 95903 | $683.22 |
| 2005 | BMJ Chiropractic | 0294227770101032 | Bill | 2/10/2014 | 95904 | $436.98 |
| 2006 | BMJ Chiropractic | 0294227770101032 | Bill | 2/10/2014 | 95936 | $164.16 |
| 2007 | BMJ Chiropractic | 0294227770101032 | Bill | 2/10/2014 | 95886 | $211.20 |
| 2008 | BMJ Chiropractic | 0294227770101032 | Bill | 2/10/2014 | 99204 | $148.69 |
| 2009 | BMJ Chiropractic | 0297655310101046 | Bill | 2/10/2014 | 95999 | $1,019.62 |
| 2010 | BMJ Chiropractic | 0297655310101046 | Bill | 2/10/2014 | 95999 | $655.47 |
| 2011 | BMJ Chiropractic | 0297655310101046 | Bill | 2/10/2014 | 95999 | $655.47 |
| 2012 | BMJ Chiropractic | 0327118880101072 | Bill | 2/10/2014 | 95999 | $1,019.62 |
| 2013 | BMJ Chiropractic | 0327118880101072 | Bill | 2/10/2014 | 95999 | $1,310.94 |
| 2014 | BMJ Chiropractic | 0327641390101035 | Bill | 2/10/2014 | 95999 | $1,019.62 |
| 2015 | BMJ Chiropractic | 0327641390101035 | Bill | 2/10/2014 | 95999 | $1,310.94 |
| 2016 | BMJ Chiropractic | 0327641390101035 | Bill | 2/10/2014 | 95999 | $1,310.94 |
| 2017 | BMJ Chiropractic | 0327641390101035 | Bill | 2/10/2014 | 95999 | $1,019.62 |
| 2018 | BMJ Chiropractic | 0333126700101042 | Bill | 2/10/2014 | 95999 | $1,019.62 |
| 2019 | BMJ Chiropractic | 0333126700101042 | Bill | 2/10/2014 | 95999 | $1,310.94 |
| 2020 | BMJ Chiropractic | 0404101150101036 | Bill | 2/10/2014 | 95999 | $1,310.94 |
| 2021 | BMJ Chiropractic | 0404101150101036 | Bill | 2/10/2014 | 95999 | $509.81 |
| 2022 | BMJ Chiropractic | 0404101150101036 | Bill | 2/10/2014 | 95999 | $509.81 |
| 2023 | BMJ Chiropractic | 0406573900101037 | Bill | 2/10/2014 | 99204 | $148.69 |
| 2024 | BMJ Chiropractic | 0406573900101037 | Bill | 2/10/2014 | 95903 | $455.48 |
| 2025 | BMJ Chiropractic | 0406573900101037 | Bill | 2/10/2014 | 95904 | $436.98 |
| 2026 | BMJ Chiropractic | 0406573900101037 | Bill | 2/10/2014 | 95934 | $164.16 |
| 2027 | BMJ Chiropractic | 0406573900101037 | Bill | 2/10/2014 | 95886 | $211.20 |
| 2028 | BMJ Chiropractic | 0406573900101037 | Bill | 2/10/2014 | 95903 | $683.22 |
| 2029 | BMJ Chiropractic | 0406573900101037 | Bill | 2/10/2014 | 95904 | $436.98 |
| 2030 | BMJ Chiropractic | 0406573900101037 | Bill | 2/10/2014 | 95936 | $164.16 |
| 2031 | BMJ Chiropractic | 0406573900101037 | Bill | 2/10/2014 | 95886 | $211.20 |
| 2032 | BMJ Chiropractic | 0410811710101035 | Bill | 2/10/2014 | 95903 | $455.48 |
| 2033 | BMJ Chiropractic | 0410811710101035 | Bill | 2/10/2014 | 95904 | $436.98 |
| 2034 | BMJ Chiropractic | 0410811710101035 | Bill | 2/10/2014 | 95934 | $164.16 |
| 2035 | BMJ Chiropractic | 0410811710101035 | Bill | 2/10/2014 | 95886 | $211.20 |
| 2036 | BMJ Chiropractic | 0410811710101035 | Bill | 2/10/2014 | 99204 | $148.69 |
| 2037 | BMJ Chiropractic | 0410811710101035 | Bill | 2/10/2014 | 95903 | $455.48 |
| 2038 | BMJ Chiropractic | 0410811710101035 | Bill | 2/10/2014 | 95904 | $436.98 |
| 2039 | BMJ Chiropractic | 0410811710101035 | Bill | 2/10/2014 | 95934 | $164.16 |
| 2040 | BMJ Chiropractic | 0410811710101035 | Bill | 2/10/2014 | 95886 | $211.20 |
| 2041 | BMJ Chiropractic | 0410811710101035 | Bill | 2/10/2014 | 99204 | $148.69 |
| 2042 | BMJ Chiropractic | 0422443490101039 | Bill | 2/10/2014 | 95999 | $1,019.62 |
| 2043 | BMJ Chiropractic | 0422443490101039 | Bill | 2/10/2014 | 95999 | $1,310.94 |
| 2044 | BMJ Chiropractic | 0423499070101012 | Bill | 2/10/2014 | 99204 | $148.69 |
| 2045 | BMJ Chiropractic | 0423499070101012 | Bill | 2/10/2014 | 95903 | $683.22 |
| 2046 | BMJ Chiropractic | 0423499070101012 | Bill | 2/10/2014 | 95904 | $436.98 |
| 2047 | BMJ Chiropractic | 0423499070101012 | Bill | 2/10/2014 | 95936 | $164.16 |
| 2048 | BMJ Chiropractic | 0423499070101012 | Bill | 2/10/2014 | 95886 | $211.20 |
| 2049 | BMJ Chiropractic | 0423499070101012 | Bill | 2/10/2014 | 95903 | $455.48 |
| 2050 | BMJ Chiropractic | 0423499070101012 | Bill | 2/10/2014 | 95904 | $436.98 |
| 2051 | BMJ Chiropractic | 0423499070101012 | Bill | 2/10/2014 | 95934 | $164.16 |
| 2052 | BMJ Chiropractic | 0423499070101012 | Bill | 2/10/2014 | 95886 | $211.20 |
| 2053 | BMJ Chiropractic | 0454851610101013 | Bill | 2/10/2014 | 95999 | $1,310.94 |
| 2054 | BMJ Chiropractic | 0454851610101013 | Bill | 2/10/2014 | 95999 | $1,019.62 |
| 2055 | BMJ Chiropractic | 0478394880101019 | Bill | 2/10/2014 | 95999 | $1,019.62 |
| 2056 | BMJ Chiropractic | 0479744220101013 | Bill | 2/10/2014 | 95999 | $1,310.94 |
| 2057 | BMJ Chiropractic | 0479744220101013 | Bill | 2/10/2014 | 95999 | $1,019.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2058 | BMJ Chiropractic | 0086844290101037 | Bill | 2/14/2014 | 99204 | $148.69 |
| 2059 | BMJ Chiropractic | 0086844290101037 | Bill | 2/14/2014 | 95903 | $1,138.70 |
| 2060 | BMJ Chiropractic | 0086844290101037 | Bill | 2/14/2014 | 95904 | $873.96 |
| 2061 | BMJ Chiropractic | 0086844290101037 | Bill | 2/14/2014 | 95934 | $164.16 |
| 2062 | BMJ Chiropractic | 0086844290101037 | Bill | 2/14/2014 | 95886 | $211.20 |
| 2063 | BMJ Chiropractic | 0086844290101037 | Bill | 2/14/2014 | 95936 | $164.16 |
| 2064 | BMJ Chiropractic | 0086844290101037 | Bill | 2/14/2014 | 95886 | $211.20 |
| 2065 | BMJ Chiropractic | 0093851370101028 | Bill | 2/17/2014 | 95999 | $1,310.94 |
| 2066 | BMJ Chiropractic | 0160695720101024 | Bill | 2/17/2014 | 95999 | $1,310.94 |
| 2067 | BMJ Chiropractic | 0160695720101024 | Bill | 2/17/2014 | 95999 | $1,019.62 |
| 2068 | BMJ Chiropractic | 0320112560101137 | Bill | 2/17/2014 | 95999 | $1,310.94 |
| 2069 | BMJ Chiropractic | 0320112560101137 | Bill | 2/17/2014 | 95999 | $1,019.62 |
| 2070 | BMJ Chiropractic | 0320112560101137 | Bill | 2/17/2014 | 95903 | $455.48 |
| 2071 | BMJ Chiropractic | 0320112560101137 | Bill | 2/17/2014 | 95904 | $436.98 |
| 2072 | BMJ Chiropractic | 0320112560101137 | Bill | 2/17/2014 | 95934 | $164.16 |
| 2073 | BMJ Chiropractic | 0320112560101137 | Bill | 2/17/2014 | 95886 | $211.20 |
| 2074 | BMJ Chiropractic | 0320112560101137 | Bill | 2/17/2014 | 95903 | $683.22 |
| 2075 | BMJ Chiropractic | 0320112560101137 | Bill | 2/17/2014 | 95904 | $436.98 |
| 2076 | BMJ Chiropractic | 0320112560101137 | Bill | 2/17/2014 | 95936 | $164.16 |
| 2077 | BMJ Chiropractic | 0320112560101137 | Bill | 2/17/2014 | 95886 | $211.20 |
| 2078 | BMJ Chiropractic | 0320112560101137 | Bill | 2/17/2014 | 99204 | $148.69 |
| 2079 | BMJ Chiropractic | 0320112560101137 | Bill | 2/17/2014 | 95999 | $1,019.62 |
| 2080 | BMJ Chiropractic | 0320112560101137 | Bill | 2/17/2014 | 95999 | $1,310.94 |
| 2081 | BMJ Chiropractic | 0322123620101015 | Bill | 2/17/2014 | 95999 | $1,019.62 |
| 2082 | BMJ Chiropractic | 0322123620101015 | Bill | 2/17/2014 | 95999 | $1,019.62 |
| 2083 | BMJ Chiropractic | 0322123620101015 | Bill | 2/17/2014 | 95999 | $1,310.94 |
| 2084 | BMJ Chiropractic | 0428484850101015 | Bill | 2/17/2014 | 99204 | $148.69 |
| 2085 | BMJ Chiropractic | 0428484850101015 | Bill | 2/17/2014 | 95903 | $455.48 |
| 2086 | BMJ Chiropractic | 0428484850101015 | Bill | 2/17/2014 | 95904 | $436.98 |
| 2087 | BMJ Chiropractic | 0428484850101015 | Bill | 2/17/2014 | 95934 | $164.16 |
| 2088 | BMJ Chiropractic | 0428484850101015 | Bill | 2/17/2014 | 95886 | $211.20 |
| 2089 | BMJ Chiropractic | 0428484850101015 | Bill | 2/17/2014 | 95903 | $683.22 |
| 2090 | BMJ Chiropractic | 0428484850101015 | Bill | 2/17/2014 | 95904 | $436.98 |
| 2091 | BMJ Chiropractic | 0428484850101015 | Bill | 2/17/2014 | 95936 | $164.16 |
| 2092 | BMJ Chiropractic | 0428484850101015 | Bill | 2/17/2014 | 95886 | $211.20 |
| 2093 | BMJ Chiropractic | 0428484850101015 | Bill | 2/17/2014 | 99204 | $148.69 |
| 2094 | BMJ Chiropractic | 0428484850101015 | Bill | 2/17/2014 | 95903 | $683.22 |
| 2095 | BMJ Chiropractic | 0428484850101015 | Bill | 2/17/2014 | 95904 | $436.98 |
| 2096 | BMJ Chiropractic | 0428484850101015 | Bill | 2/17/2014 | 95936 | $164.16 |
| 2097 | BMJ Chiropractic | 0428484850101015 | Bill | 2/17/2014 | 95886 | $211.20 |
| 2098 | BMJ Chiropractic | 0442665480101068 | Bill | 2/17/2014 | 95999 | $1,310.94 |
| 2099 | BMJ Chiropractic | 0442665480101068 | Bill | 2/17/2014 | 95999 | $1,019.62 |
| 2100 | BMJ Chiropractic | 0467391020101019 | Bill | 2/17/2014 | 95999 | $1,019.62 |
| 2101 | BMJ Chiropractic | 0477363930101015 | Bill | 2/17/2014 | 95999 | $1,310.94 |
| 2102 | BMJ Chiropractic | 0477363930101015 | Bill | 2/17/2014 | 95999 | $1,019.62 |
| 2103 | BMJ Chiropractic | 0477363930101015 | Bill | 2/17/2014 | 95999 | $1,019.62 |
| 2104 | BMJ Chiropractic | 0478671360101035 | Bill | 2/17/2014 | 95903 | $683.22 |
| 2105 | BMJ Chiropractic | 0478671360101035 | Bill | 2/17/2014 | 95904 | $436.98 |
| 2106 | BMJ Chiropractic | 0478671360101035 | Bill | 2/17/2014 | 95936 | $164.16 |
| 2107 | BMJ Chiropractic | 0478671360101035 | Bill | 2/17/2014 | 95886 | $211.20 |
| 2108 | BMJ Chiropractic | 0478671360101035 | Bill | 2/17/2014 | 95903 | $455.48 |
| 2109 | BMJ Chiropractic | 0478671360101035 | Bill | 2/17/2014 | 95904 | $436.98 |
| 2110 | BMJ Chiropractic | 0478671360101035 | Bill | 2/17/2014 | 95934 | $164.16 |
| 2111 | BMJ Chiropractic | 0478671360101035 | Bill | 2/17/2014 | 95886 | $211.20 |
| 2112 | BMJ Chiropractic | 0478671360101035 | Bill | 2/17/2014 | 99204 | $148.69 |
| 2113 | BMJ Chiropractic | 0479744220101013 | Bill | 2/17/2014 | 95999 | $1,310.94 |
| 2114 | BMJ Chiropractic | 0479744220101013 | Bill | 2/17/2014 | 95999 | $1,019.62 |
| 2115 | BMJ Chiropractic | 0479744220101013 | Bill | 2/17/2014 | 95999 | $1,019.62 |
| 2116 | BMJ Chiropractic | 0479744220101013 | Bill | 2/17/2014 | 95999 | $1,310.94 |
| 2117 | BMJ Chiropractic | 0486613590101013 | Bill | 2/17/2014 | 95999 | $1,310.94 |
| 2118 | BMJ Chiropractic | 0486613590101013 | Bill | 2/17/2014 | 95999 | $1,019.62 |
| 2119 | BMJ Chiropractic | 0491312450101014 | Bill | 2/17/2014 | 95903 | $683.22 |
| 2120 | BMJ Chiropractic | 0491312450101014 | Bill | 2/17/2014 | 95904 | $436.98 |
| 2121 | BMJ Chiropractic | 0491312450101014 | Bill | 2/17/2014 | 95936 | $164.16 |
| 2122 | BMJ Chiropractic | 0491312450101014 | Bill | 2/17/2014 | 95886 | $211.20 |
| 2123 | BMJ Chiropractic | 0491312450101014 | Bill | 2/17/2014 | 95903 | $455.48 |
| 2124 | BMJ Chiropractic | 0491312450101014 | Bill | 2/17/2014 | 95904 | $436.98 |
| 2125 | BMJ Chiropractic | 0491312450101014 | Bill | 2/17/2014 | 95934 | $164.16 |
| 2126 | BMJ Chiropractic | 0491312450101014 | Bill | 2/17/2014 | 95886 | $211.20 |
| 2127 | BMJ Chiropractic | 0491312450101014 | Bill | 2/17/2014 | 99204 | $148.69 |
| 2128 | BMJ Chiropractic | 0154044740101185 | Bill | 2/24/2014 | 95903 | $455.48 |
| 2129 | BMJ Chiropractic | 0154044740101185 | Bill | 2/24/2014 | 95904 | $436.98 |
| 2130 | BMJ Chiropractic | 0154044740101185 | Bill | 2/24/2014 | 95934 | $164.16 |
| 2131 | BMJ Chiropractic | 0154044740101185 | Bill | 2/24/2014 | 95886 | $211.20 |
| 2132 | BMJ Chiropractic | 0154044740101185 | Bill | 2/24/2014 | 95903 | $683.22 |
| 2133 | BMJ Chiropractic | 0154044740101185 | Bill | 2/24/2014 | 95904 | $436.98 |
| 2134 | BMJ Chiropractic | 0154044740101185 | Bill | 2/24/2014 | 95936 | $164.16 |
| 2135 | BMJ Chiropractic | 0154044740101185 | Bill | 2/24/2014 | 95886 | $211.20 |
| 2136 | BMJ Chiropractic | 0154044740101185 | Bill | 2/24/2014 | 99204 | $148.69 |
| 2137 | BMJ Chiropractic | 0186278500101041 | Bill | 2/24/2014 | 99204 | $148.69 |
| 2138 | BMJ Chiropractic | 0186278500101041 | Bill | 2/24/2014 | 95903 | $683.22 |
| 2139 | BMJ Chiropractic | 0186278500101041 | Bill | 2/24/2014 | 95904 | $436.98 |
| 2140 | BMJ Chiropractic | 0186278500101041 | Bill | 2/24/2014 | 95936 | $164.16 |
| 2141 | BMJ Chiropractic | 0186278500101041 | Bill | 2/24/2014 | 95886 | $211.20 |
| 2142 | BMJ Chiropractic | 0317358280101023 | Bill | 2/24/2014 | 95999 | $1,310.94 |
| 2143 | BMJ Chiropractic | 0317358280101023 | Bill | 2/24/2014 | 95999 | $1,019.62 |
| 2144 | BMJ Chiropractic | 0335138710101027 | Bill | 2/24/2014 | 95999 | $1,310.94 |
| 2145 | BMJ Chiropractic | 0335138710101027 | Bill | 2/24/2014 | 95999 | $1,019.62 |
| 2146 | BMJ Chiropractic | 0404199500101029 | Bill | 2/24/2014 | 95999 | $1,310.94 |
| 2147 | BMJ Chiropractic | 0404199500101029 | Bill | 2/24/2014 | 95999 | $1,019.62 |
| 2148 | BMJ Chiropractic | 0405663020101040 | Bill | 2/24/2014 | 95999 | $1,310.94 |
| 2149 | BMJ Chiropractic | 0405663020101040 | Bill | 2/24/2014 | 95999 | $1,019.62 |
| 2150 | BMJ Chiropractic | 0416643760101027 | Bill | 2/24/2014 | 95903 | $455.48 |
| 2151 | BMJ Chiropractic | 0416643760101027 | Bill | 2/24/2014 | 95904 | $436.98 |
| 2152 | BMJ Chiropractic | 0416643760101027 | Bill | 2/24/2014 | 95934 | $164.16 |
| 2153 | BMJ Chiropractic | 0416643760101027 | Bill | 2/24/2014 | 95886 | $211.20 |
| 2154 | BMJ Chiropractic | 0416643760101027 | Bill | 2/24/2014 | 95903 | $683.22 |
| 2155 | BMJ Chiropractic | 0416643760101027 | Bill | 2/24/2014 | 95904 | $436.98 |
| 2156 | BMJ Chiropractic | 0416643760101027 | Bill | 2/24/2014 | 95936 | $164.16 |
| 2157 | BMJ Chiropractic | 0416643760101027 | Bill | 2/24/2014 | 95886 | $211.20 |
| 2158 | BMJ Chiropractic | 0416643760101027 | Bill | 2/24/2014 | 99204 | $148.69 |
| 2159 | BMJ Chiropractic | 0429279160101047 | Bill | 2/24/2014 | 95903 | $683.22 |
| 2160 | BMJ Chiropractic | 0429279160101047 | Bill | 2/24/2014 | 95904 | $436.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2161 | BMJ Chiropractic | 0429279160101047 | Bill | 2/24/2014 | 95936 | $164.16 |
| 2162 | BMJ Chiropractic | 0429279160101047 | Bill | 2/24/2014 | 95886 | $211.20 |
| 2163 | BMJ Chiropractic | 0431704950101028 | Bill | 2/24/2014 | 95999 | $1,310.94 |
| 2164 | BMJ Chiropractic | 0431704950101028 | Bill | 2/24/2014 | 95999 | $1,019.62 |
| 2165 | BMJ Chiropractic | 0431704950101028 | Bill | 2/24/2014 | 95999 | $1,310.94 |
| 2166 | BMJ Chiropractic | 0431704950101028 | Bill | 2/24/2014 | 95999 | $509.81 |
| 2167 | BMJ Chiropractic | 0431704950101028 | Bill | 2/24/2014 | 95999 | $509.81 |
| 2168 | BMJ Chiropractic | 0479744220101013 | Bill | 2/24/2014 | 95903 | $445.48 |
| 2169 | BMJ Chiropractic | 0479744220101013 | Bill | 2/24/2014 | 95904 | $436.98 |
| 2170 | BMJ Chiropractic | 0479744220101013 | Bill | 2/24/2014 | 95934 | $164.16 |
| 2171 | BMJ Chiropractic | 0479744220101013 | Bill | 2/24/2014 | 95886 | $211.20 |
| 2172 | BMJ Chiropractic | 0479744220101013 | Bill | 2/24/2014 | 95903 | $683.22 |
| 2173 | BMJ Chiropractic | 0479744220101013 | Bill | 2/24/2014 | 95904 | $436.98 |
| 2174 | BMJ Chiropractic | 0479744220101013 | Bill | 2/24/2014 | 95936 | $164.16 |
| 2175 | BMJ Chiropractic | 0479744220101013 | Bill | 2/24/2014 | 95886 | $211.20 |
| 2176 | BMJ Chiropractic | 0479744220101013 | Bill | 2/24/2014 | 99204 | $148.69 |
| 2177 | BMJ Chiropractic | 0488463350101011 | Bill | 2/24/2014 | 95903 | $455.48 |
| 2178 | BMJ Chiropractic | 0488463350101011 | Bill | 2/24/2014 | 95904 | $436.98 |
| 2179 | BMJ Chiropractic | 0488463350101011 | Bill | 2/24/2014 | 95934 | $164.16 |
| 2180 | BMJ Chiropractic | 0488463350101011 | Bill | 2/24/2014 | 95886 | $211.20 |
| 2181 | BMJ Chiropractic | 0488463350101011 | Bill | 2/24/2014 | 95903 | $683.22 |
| 2182 | BMJ Chiropractic | 0488463350101011 | Bill | 2/24/2014 | 95904 | $436.98 |
| 2183 | BMJ Chiropractic | 0488463350101011 | Bill | 2/24/2014 | 95936 | $164.16 |
| 2184 | BMJ Chiropractic | 0488463350101011 | Bill | 2/24/2014 | 95886 | $211.20 |
| 2185 | BMJ Chiropractic | 0488463350101011 | Bill | 2/24/2014 | 99204 | $148.69 |
| 2186 | BMJ Chiropractic | 0489536050101016 | Bill | 2/24/2014 | 95999 | $1,310.94 |
| 2187 | BMJ Chiropractic | 0489536050101016 | Bill | 2/24/2014 | 95999 | $509.81 |
| 2188 | BMJ Chiropractic | 0489536050101016 | Bill | 2/24/2014 | 95999 | $509.81 |
| 2189 | BMJ Chiropractic | 0016000930101383 | Bill | 3/4/2014 | 95999 | $1,019.62 |
| 2190 | BMJ Chiropractic | 0149979710101020 | Bill | 3/4/2014 | 95999 | $655.47 |
| 2191 | BMJ Chiropractic | 0149979710101020 | Bill | 3/4/2014 | 95999 | $655.47 |
| 2192 | BMJ Chiropractic | 0160695720101024 | Bill | 3/4/2014 | 95999 | $1,310.94 |
| 2193 | BMJ Chiropractic | 0160695720101024 | Bill | 3/4/2014 | 95999 | $1,019.62 |
| 2194 | BMJ Chiropractic | 0258190270101031 | Bill | 3/4/2014 | 95999 | $1,019.62 |
| 2195 | BMJ Chiropractic | 0258190270101031 | Bill | 3/4/2014 | 95999 | $1,310.94 |
| 2196 | BMJ Chiropractic | 0307078950101051 | Bill | 3/4/2014 | 95903 | $1,138.70 |
| 2197 | BMJ Chiropractic | 0307078950101051 | Bill | 3/4/2014 | 95904 | $873.96 |
| 2198 | BMJ Chiropractic | 0307078950101051 | Bill | 3/4/2014 | 95934 | $164.16 |
| 2199 | BMJ Chiropractic | 0307078950101051 | Bill | 3/4/2014 | 95886 | $211.20 |
| 2200 | BMJ Chiropractic | 0307078950101051 | Bill | 3/4/2014 | 95886 | $211.20 |
| 2201 | BMJ Chiropractic | 0307078950101051 | Bill | 3/4/2014 | 95936 | $164.16 |
| 2202 | BMJ Chiropractic | 0307078950101051 | Bill | 3/4/2014 | 99204 | $148.69 |
| 2203 | BMJ Chiropractic | 0313317990101016 | Bill | 3/4/2014 | 95999 | $1,310.94 |
| 2204 | BMJ Chiropractic | 0313317990101016 | Bill | 3/4/2014 | 95999 | $1,019.62 |
| 2205 | BMJ Chiropractic | 0317358280101023 | Bill | 3/4/2014 | 95999 | $1,019.62 |
| 2206 | BMJ Chiropractic | 0317358280101023 | Bill | 3/4/2014 | 95999 | $1,310.94 |
| 2207 | BMJ Chiropractic | 0389897270101033 | Bill | 3/4/2014 | 95999 | $1,019.62 |
| 2208 | BMJ Chiropractic | 0389897270101033 | Bill | 3/4/2014 | 95999 | $1,310.94 |
| 2209 | BMJ Chiropractic | 0389897270101033 | Bill | 3/4/2014 | 95999 | $1,310.94 |
| 2210 | BMJ Chiropractic | 0389897270101033 | Bill | 3/4/2014 | 95999 | $1,019.62 |
| 2211 | BMJ Chiropractic | 0394320470101011 | Bill | 3/4/2014 | 95999 | $1,310.94 |
| 2212 | BMJ Chiropractic | 0394320470101011 | Bill | 3/4/2014 | 95999 | $1,019.62 |
| 2213 | BMJ Chiropractic | 0394320470101011 | Bill | 3/4/2014 | 95999 | $1,019.62 |
| 2214 | BMJ Chiropractic | 0413934050101022 | Bill | 3/4/2014 | 95999 | $1,019.62 |
| 2215 | BMJ Chiropractic | 0413934050101022 | Bill | 3/4/2014 | 95999 | $1,310.94 |
| 2216 | BMJ Chiropractic | 0431704950101028 | Bill | 3/4/2014 | 95999 | $1,019.62 |
| 2217 | BMJ Chiropractic | 0431704950101028 | Bill | 3/4/2014 | 95999 | $1,310.94 |
| 2218 | BMJ Chiropractic | 0446776680101018 | Bill | 3/4/2014 | 95999 | $1,310.94 |
| 2219 | BMJ Chiropractic | 0446776680101018 | Bill | 3/4/2014 | 95999 | $509.81 |
| 2220 | BMJ Chiropractic | 0446776680101018 | Bill | 3/4/2014 | 95999 | $509.81 |
| 2221 | BMJ Chiropractic | 0446776680101018 | Bill | 3/4/2014 | 95999 | $1,310.94 |
| 2222 | BMJ Chiropractic | 0489536050101016 | Bill | 3/4/2014 | 95999 | $1,019.62 |
| 2223 | BMJ Chiropractic | 0489536050101016 | Bill | 3/4/2014 | 95999 | $1,310.94 |
| 2224 | BMJ Chiropractic | 0265201810101133 | Bill | 3/10/2014 | 99204 | $148.69 |
| 2225 | BMJ Chiropractic | 0265201810101133 | Bill | 3/10/2014 | 95903 | $683.22 |
| 2226 | BMJ Chiropractic | 0265201810101133 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2227 | BMJ Chiropractic | 0265201810101133 | Bill | 3/10/2014 | 95936 | $164.16 |
| 2228 | BMJ Chiropractic | 0265201810101133 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2229 | BMJ Chiropractic | 0265201810101133 | Bill | 3/10/2014 | 95999 | $1,310.94 |
| 2230 | BMJ Chiropractic | 0269758360101017 | Bill | 3/10/2014 | 99204 | $148.69 |
| 2231 | BMJ Chiropractic | 0269758360101017 | Bill | 3/10/2014 | 95903 | $683.22 |
| 2232 | BMJ Chiropractic | 0269758360101017 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2233 | BMJ Chiropractic | 0269758360101017 | Bill | 3/10/2014 | 95936 | $164.16 |
| 2234 | BMJ Chiropractic | 0269758360101017 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2235 | BMJ Chiropractic | 0281053240101112 | Bill | 3/10/2014 | 95903 | $455.48 |
| 2236 | BMJ Chiropractic | 0281053240101112 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2237 | BMJ Chiropractic | 0281053240101112 | Bill | 3/10/2014 | 98934 | $164.16 |
| 2238 | BMJ Chiropractic | 0281053240101112 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2239 | BMJ Chiropractic | 0281053240101112 | Bill | 3/10/2014 | 95903 | $683.22 |
| 2240 | BMJ Chiropractic | 0281053240101112 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2241 | BMJ Chiropractic | 0281053240101112 | Bill | 3/10/2014 | 95936 | $164.16 |
| 2242 | BMJ Chiropractic | 0281053240101112 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2243 | BMJ Chiropractic | 0281053240101112 | Bill | 3/10/2014 | 99204 | $148.69 |
| 2244 | BMJ Chiropractic | 0297655310101046 | Bill | 3/10/2014 | 95999 | $1,019.62 |
| 2245 | BMJ Chiropractic | 0297655310101046 | Bill | 3/10/2014 | 99204 | $148.69 |
| 2246 | BMJ Chiropractic | 0297655310101046 | Bill | 3/10/2014 | 95903 | $455.48 |
| 2247 | BMJ Chiropractic | 0297655310101046 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2248 | BMJ Chiropractic | 0297655310101046 | Bill | 3/10/2014 | 95934 | $164.16 |
| 2249 | BMJ Chiropractic | 0297655310101046 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2250 | BMJ Chiropractic | 0305014670101032 | Bill | 3/10/2014 | 95903 | $455.48 |
| 2251 | BMJ Chiropractic | 0305014670101032 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2252 | BMJ Chiropractic | 0305014670101032 | Bill | 3/10/2014 | 95934 | $164.16 |
| 2253 | BMJ Chiropractic | 0305014670101032 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2254 | BMJ Chiropractic | 0305014670101032 | Bill | 3/10/2014 | 95903 | $683.22 |
| 2255 | BMJ Chiropractic | 0305014670101032 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2256 | BMJ Chiropractic | 0305014670101032 | Bill | 3/10/2014 | 95936 | $164.16 |
| 2257 | BMJ Chiropractic | 0305014670101032 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2258 | BMJ Chiropractic | 0305014670101032 | Bill | 3/10/2014 | 99204 | $148.69 |
| 2259 | BMJ Chiropractic | 0319282430101048 | Bill | 3/10/2014 | 95999 | $655.47 |
| 2260 | BMJ Chiropractic | 0319282430101048 | Bill | 3/10/2014 | 95999 | $655.47 |
| 2261 | BMJ Chiropractic | 0319282430101048 | Bill | 3/10/2014 | 95999 | $509.81 |
| 2262 | BMJ Chiropractic | 0319282430101048 | Bill | 3/10/2014 | 95999 | $509.81 |
| 2263 | BMJ Chiropractic | 0320112560101137 | Bill | 3/10/2014 | 99204 | $148.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2264 | BMJ Chiropractic | 0320112560101137 | Bill | 3/10/2014 | 95903 | $455.48 |
| 2265 | BMJ Chiropractic | 0320112560101137 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2266 | BMJ Chiropractic | 0320112560101137 | Bill | 3/10/2014 | 95934 | $164.16 |
| 2267 | BMJ Chiropractic | 0320112560101137 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2268 | BMJ Chiropractic | 0320112560101137 | Bill | 3/10/2014 | 95903 | $683.22 |
| 2269 | BMJ Chiropractic | 0320112560101137 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2270 | BMJ Chiropractic | 0320112560101137 | Bill | 3/10/2014 | 95936 | $164.16 |
| 2271 | BMJ Chiropractic | 0320112560101137 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2272 | BMJ Chiropractic | 0321195890101025 | Bill | 3/10/2014 | 95999 | $1,019.62 |
| 2273 | BMJ Chiropractic | 0321195890101025 | Bill | 3/10/2014 | 95999 | $0.00 |
| 2274 | BMJ Chiropractic | 0321195890101025 | Bill | 3/10/2014 | 95904 | $1,310.94 |
| 2275 | BMJ Chiropractic | 0321195890101025 | Bill | 3/10/2014 | 95999 | $0.00 |
| 2276 | BMJ Chiropractic | 0321195890101025 | Bill | 3/10/2014 | 95904 | $1,310.94 |
| 2277 | BMJ Chiropractic | 0322331190101022 | Bill | 3/10/2014 | 99204 | $148.69 |
| 2278 | BMJ Chiropractic | 0322331190101022 | Bill | 3/10/2014 | 95903 | $683.22 |
| 2279 | BMJ Chiropractic | 0322331190101022 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2280 | BMJ Chiropractic | 0322331190101022 | Bill | 3/10/2014 | 95936 | $164.16 |
| 2281 | BMJ Chiropractic | 0322331190101022 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2282 | BMJ Chiropractic | 0322331190101022 | Bill | 3/10/2014 | 95903 | $455.48 |
| 2283 | BMJ Chiropractic | 0322331190101022 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2284 | BMJ Chiropractic | 0322331190101022 | Bill | 3/10/2014 | 95934 | $164.16 |
| 2285 | BMJ Chiropractic | 0322331190101022 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2286 | BMJ Chiropractic | 0326521510101050 | Bill | 3/10/2014 | 95999 | $1,019.62 |
| 2287 | BMJ Chiropractic | 0371563850101047 | Bill | 3/10/2014 | 95999 | $1,019.62 |
| 2288 | BMJ Chiropractic | 0399530620101027 | Bill | 3/10/2014 | 95999 | $1,019.62 |
| 2289 | BMJ Chiropractic | 0399530620101027 | Bill | 3/10/2014 | 95999 | $1,019.62 |
| 2290 | BMJ Chiropractic | 0399530620101027 | Bill | 3/10/2014 | 95999 | $1,310.94 |
| 2291 | BMJ Chiropractic | 0416641210101027 | Bill | 3/10/2014 | 95999 | $1,310.94 |
| 2292 | BMJ Chiropractic | 0416641210101027 | Bill | 3/10/2014 | 95999 | $1,019.62 |
| 2293 | BMJ Chiropractic | 0422443490101039 | Bill | 3/10/2014 | 95903 | $455.48 |
| 2294 | BMJ Chiropractic | 0422443490101039 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2295 | BMJ Chiropractic | 0422443490101039 | Bill | 3/10/2014 | 95934 | $164.16 |
| 2296 | BMJ Chiropractic | 0422443490101039 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2297 | BMJ Chiropractic | 0422443490101039 | Bill | 3/10/2014 | 95903 | $683.22 |
| 2298 | BMJ Chiropractic | 0422443490101039 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2299 | BMJ Chiropractic | 0422443490101039 | Bill | 3/10/2014 | 95936 | $164.16 |
| 2300 | BMJ Chiropractic | 0422443490101039 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2301 | BMJ Chiropractic | 0422443490101039 | Bill | 3/10/2014 | 99204 | $148.69 |
| 2302 | BMJ Chiropractic | 0423100860101010 | Bill | 3/10/2014 | 95999 | $0.00 |
| 2303 | BMJ Chiropractic | 0423100860101010 | Bill | 3/10/2014 | 95904 | $1,310.94 |
| 2304 | BMJ Chiropractic | 0426270890101020 | Bill | 3/10/2014 | 95999 | $0.00 |
| 2305 | BMJ Chiropractic | 0426270890101020 | Bill | 3/10/2014 | 95904 | $1,310.94 |
| 2306 | BMJ Chiropractic | 0429279160101047 | Bill | 3/10/2014 | 95999 | $655.47 |
| 2307 | BMJ Chiropractic | 0429279160101047 | Bill | 3/10/2014 | 95999 | $655.47 |
| 2308 | BMJ Chiropractic | 0429279160101047 | Bill | 3/10/2014 | 95999 | $509.81 |
| 2309 | BMJ Chiropractic | 0429279160101047 | Bill | 3/10/2014 | 95999 | $509.81 |
| 2310 | BMJ Chiropractic | 0431704950101028 | Bill | 3/10/2014 | 95999 | $1,019.62 |
| 2311 | BMJ Chiropractic | 0431704950101028 | Bill | 3/10/2014 | 95991 | $1,310.94 |
| 2312 | BMJ Chiropractic | 0453888310101027 | Bill | 3/10/2014 | 95903 | $455.48 |
| 2313 | BMJ Chiropractic | 0453888310101027 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2314 | BMJ Chiropractic | 0453888310101027 | Bill | 3/10/2014 | 95934 | $164.16 |
| 2315 | BMJ Chiropractic | 0453888310101027 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2316 | BMJ Chiropractic | 0453888310101027 | Bill | 3/10/2014 | 95903 | $683.22 |
| 2317 | BMJ Chiropractic | 0453888310101027 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2318 | BMJ Chiropractic | 0453888310101027 | Bill | 3/10/2014 | 95936 | $164.16 |
| 2319 | BMJ Chiropractic | 0453888310101027 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2320 | BMJ Chiropractic | 0453888310101027 | Bill | 3/10/2014 | 99204 | $148.69 |
| 2321 | BMJ Chiropractic | 0459662170101011 | Bill | 3/10/2014 | 95999 | $1,310.94 |
| 2322 | BMJ Chiropractic | 0459662170101011 | Bill | 3/10/2014 | 95999 | $1,019.62 |
| 2323 | BMJ Chiropractic | 0476533020101015 | Bill | 3/10/2014 | 95999 | $1,310.94 |
| 2324 | BMJ Chiropractic | 0479744220101013 | Bill | 3/10/2014 | 99204 | $148.69 |
| 2325 | BMJ Chiropractic | 0479744220101013 | Bill | 3/10/2014 | 95903 | $455.48 |
| 2326 | BMJ Chiropractic | 0479744220101013 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2327 | BMJ Chiropractic | 0479744220101013 | Bill | 3/10/2014 | 95934 | $164.16 |
| 2328 | BMJ Chiropractic | 0479744220101013 | Bill | 3/10/2014 | 95903 | $683.22 |
| 2329 | BMJ Chiropractic | 0479744220101013 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2330 | BMJ Chiropractic | 0479744220101013 | Bill | 3/10/2014 | 95936 | $164.16 |
| 2331 | BMJ Chiropractic | 0479744220101013 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2332 | BMJ Chiropractic | 0479744220101013 | Bill | 3/10/2014 | 95903 | $455.48 |
| 2333 | BMJ Chiropractic | 0484883140101019 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2334 | BMJ Chiropractic | 0484883140101019 | Bill | 3/10/2014 | 95934 | $164.16 |
| 2335 | BMJ Chiropractic | 0484883140101019 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2336 | BMJ Chiropractic | 0484883140101019 | Bill | 3/10/2014 | 95903 | $683.22 |
| 2337 | BMJ Chiropractic | 0484883140101019 | Bill | 3/10/2014 | 95904 | $436.98 |
| 2338 | BMJ Chiropractic | 0484883140101019 | Bill | 3/10/2014 | 95936 | $164.16 |
| 2339 | BMJ Chiropractic | 0484883140101019 | Bill | 3/10/2014 | 95886 | $211.20 |
| 2340 | BMJ Chiropractic | 0484883140101019 | Bill | 3/10/2014 | 99204 | $148.69 |
| 2341 | BMJ Chiropractic | 0484883140101019 | Bill | 3/10/2014 | 95999 | $1,310.94 |
| 2342 | BMJ Chiropractic | 0484883140101019 | Bill | 3/10/2014 | 95999 | $1,019.62 |
| 2343 | BMJ Chiropractic | 0490716500101017 | Bill | 3/10/2014 | 99204 | $148.69 |
| 2344 | BMJ Chiropractic | 0490716500101017 | Bill | 3/10/2014 | 95903 | $1,138.70 |
| 2345 | BMJ Chiropractic | 0490716500101017 | Bill | 3/10/2014 | 95904 | $873.96 |
| 2346 | BMJ Chiropractic | 0490716500101017 | Bill | 3/10/2014 | 95936 | $164.16 |
| 2347 | BMJ Chiropractic | 0490716500101017 | Bill | 3/10/2014 | 95886 | $0.00 |
| 2348 | BMJ Chiropractic | 0490716500101017 | Bill | 3/10/2014 | 95864 | $422.40 |
| 2349 | BMJ Chiropractic | 0490716500101017 | Bill | 3/10/2014 | 95934 | $164.16 |
| 2350 | BMJ Chiropractic | 0178302510101047 | Bill | 3/17/2014 | 95999 | $1,019.62 |
| 2351 | BMJ Chiropractic | 0178302510101047 | Bill | 3/17/2014 | 95999 | $1,310.94 |
| 2352 | BMJ Chiropractic | 0307078950101051 | Bill | 3/17/2014 | 95999 | $1,310.94 |
| 2353 | BMJ Chiropractic | 0307078950101051 | Bill | 3/17/2014 | 95999 | $1,019.62 |
| 2354 | BMJ Chiropractic | 0326521510101050 | Bill | 3/17/2014 | 95903 | $455.48 |
| 2355 | BMJ Chiropractic | 0326521510101050 | Bill | 3/17/2014 | 95904 | $436.98 |
| 2356 | BMJ Chiropractic | 0326521510101050 | Bill | 3/17/2014 | 95934 | $164.16 |
| 2357 | BMJ Chiropractic | 0326521510101050 | Bill | 3/17/2014 | 95886 | $211.20 |
| 2358 | BMJ Chiropractic | 0326521510101050 | Bill | 3/17/2014 | 99204 | $148.69 |
| 2359 | BMJ Chiropractic | 0328756540101039 | Bill | 3/17/2014 | 95999 | $1,310.94 |
| 2360 | BMJ Chiropractic | 0328756540101039 | Bill | 3/17/2014 | 95999 | $1,019.62 |
| 2361 | BMJ Chiropractic | 0423100860101010 | Bill | 3/17/2014 | 99204 | $148.69 |
| 2362 | BMJ Chiropractic | 0423100860101010 | Bill | 3/17/2014 | 95903 | $683.22 |
| 2363 | BMJ Chiropractic | 0423100860101010 | Bill | 3/17/2014 | 95904 | $436.98 |
| 2364 | BMJ Chiropractic | 0423100860101010 | Bill | 3/17/2014 | 95936 | $164.16 |
| 2365 | BMJ Chiropractic | 0423100860101010 | Bill | 3/17/2014 | 95886 | $211.20 |
| 2366 | BMJ Chiropractic | 0423100860101010 | Bill | 3/17/2014 | 95886 | $211.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2367 | BMJ Chiropractic | 0436008930101016 | Bill | 3/17/2014 | 95999 | $1,019.62 |
| 2368 | BMJ Chiropractic | 0436008930101016 | Bill | 3/17/2014 | 95999 | $1,310.94 |
| 2369 | BMJ Chiropractic | 0453888310101027 | Bill | 3/17/2014 | 99204 | $148.69 |
| 2370 | BMJ Chiropractic | 0453888310101027 | Bill | 3/17/2014 | 95903 | $683.22 |
| 2371 | BMJ Chiropractic | 0453888310101027 | Bill | 3/17/2014 | 95904 | $436.98 |
| 2372 | BMJ Chiropractic | 0453888310101027 | Bill | 3/17/2014 | 95936 | $164.16 |
| 2373 | BMJ Chiropractic | 0453888310101027 | Bill | 3/17/2014 | 95886 | $211.20 |
| 2374 | BMJ Chiropractic | 0453888310101027 | Bill | 3/17/2014 | 95903 | $455.48 |
| 2375 | BMJ Chiropractic | 0453888310101027 | Bill | 3/17/2014 | 95904 | $436.98 |
| 2376 | BMJ Chiropractic | 0453888310101027 | Bill | 3/17/2014 | 95934 | $164.16 |
| 2377 | BMJ Chiropractic | 0453888310101027 | Bill | 3/17/2014 | 95886 | $211.20 |
| 2378 | BMJ Chiropractic | 0484174880101017 | Bill | 3/17/2014 | 95903 | $455.48 |
| 2379 | BMJ Chiropractic | 0484174880101017 | Bill | 3/17/2014 | 95904 | $436.98 |
| 2380 | BMJ Chiropractic | 0484174880101017 | Bill | 3/17/2014 | 95934 | $164.16 |
| 2381 | BMJ Chiropractic | 0484174880101017 | Bill | 3/17/2014 | 95886 | $211.20 |
| 2382 | BMJ Chiropractic | 0484174880101017 | Bill | 3/17/2014 | 99204 | $148.69 |
| 2383 | BMJ Chiropractic | 0143195900101201 | Bill | 3/24/2014 | 95999 | $1,019.62 |
| 2384 | BMJ Chiropractic | 0143195900101201 | Bill | 3/24/2014 | 95999 | $1,310.94 |
| 2385 | BMJ Chiropractic | 0143195900101201 | Bill | 3/24/2014 | 95999 | $1,310.94 |
| 2386 | BMJ Chiropractic | 0143195900101201 | Bill | 3/24/2014 | 95999 | $1,019.62 |
| 2387 | BMJ Chiropractic | 0180700380101060 | Bill | 3/24/2014 | 95999 | $1,310.94 |
| 2388 | BMJ Chiropractic | 0231121350101056 | Bill | 3/24/2014 | 95999 | $1,310.94 |
| 2389 | BMJ Chiropractic | 0231121350101056 | Bill | 3/24/2014 | 95999 | $1,019.62 |
| 2390 | BMJ Chiropractic | 0293819120101034 | Bill | 3/24/2014 | 95999 | $1,019.62 |
| 2391 | BMJ Chiropractic | 0294227770101032 | Bill | 3/24/2014 | 99204 | $148.69 |
| 2392 | BMJ Chiropractic | 0294227770101032 | Bill | 3/24/2014 | 95904 | $436.98 |
| 2393 | BMJ Chiropractic | 0294227770101032 | Bill | 3/24/2014 | 95936 | $164.16 |
| 2394 | BMJ Chiropractic | 0294227770101032 | Bill | 3/24/2014 | 95886 | $211.20 |
| 2395 | BMJ Chiropractic | 0294227770101032 | Bill | 3/24/2014 | 95903 | $683.22 |
| 2396 | BMJ Chiropractic | 0297808280101013 | Bill | 3/24/2014 | 95999 | $509.81 |
| 2397 | BMJ Chiropractic | 0297808280101013 | Bill | 3/24/2014 | 95999 | $509.81 |
| 2398 | BMJ Chiropractic | 0297808280101013 | Bill | 3/24/2014 | 95999 | $655.47 |
| 2399 | BMJ Chiropractic | 0297808280101013 | Bill | 3/24/2014 | 95999 | $655.47 |
| 2400 | BMJ Chiropractic | 0297808280101013 | Bill | 3/24/2014 | 95999 | $1,019.62 |
| 2401 | BMJ Chiropractic | 0330968970101068 | Bill | 3/24/2014 | 95999 | $1,310.94 |
| 2402 | BMJ Chiropractic | 0330968970101068 | Bill | 3/24/2014 | 95999 | $1,019.62 |
| 2403 | BMJ Chiropractic | 0376121840101026 | Bill | 3/24/2014 | 95999 | $1,310.94 |
| 2404 | BMJ Chiropractic | 0376121840101026 | Bill | 3/24/2014 | 95999 | $1,019.62 |
| 2405 | BMJ Chiropractic | 0416641210101027 | Bill | 3/24/2014 | 95999 | $1,019.62 |
| 2406 | BMJ Chiropractic | 0416641210101027 | Bill | 3/24/2014 | 95999 | $1,310.94 |
| 2407 | BMJ Chiropractic | 0419231890101021 | Bill | 3/24/2014 | 99204 | $148.69 |
| 2408 | BMJ Chiropractic | 0419231890101021 | Bill | 3/24/2014 | 95903 | $455.48 |
| 2409 | BMJ Chiropractic | 0419231890101021 | Bill | 3/24/2014 | 95904 | $436.98 |
| 2410 | BMJ Chiropractic | 0419231890101021 | Bill | 3/24/2014 | 95934 | $164.16 |
| 2411 | BMJ Chiropractic | 0419231890101021 | Bill | 3/24/2014 | 95886 | $211.20 |
| 2412 | BMJ Chiropractic | 0419231890101021 | Bill | 3/24/2014 | 95903 | $683.22 |
| 2413 | BMJ Chiropractic | 0419231890101021 | Bill | 3/24/2014 | 95904 | $436.98 |
| 2414 | BMJ Chiropractic | 0419231890101021 | Bill | 3/24/2014 | 95936 | $164.16 |
| 2415 | BMJ Chiropractic | 0419231890101021 | Bill | 3/24/2014 | 95886 | $211.20 |
| 2416 | BMJ Chiropractic | 0469899290101012 | Bill | 3/24/2014 | 95999 | $1,310.94 |
| 2417 | BMJ Chiropractic | 0475408870101012 | Bill | 3/24/2014 | 95999 | $1,019.62 |
| 2418 | BMJ Chiropractic | 0475408870101012 | Bill | 3/24/2014 | 95999 | $1,310.94 |
| 2419 | BMJ Chiropractic | 0475408870101012 | Bill | 3/24/2014 | 95999 | $1,019.62 |
| 2420 | BMJ Chiropractic | 0475408870101012 | Bill | 3/24/2014 | 95999 | $1,310.94 |
| 2421 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95999 | $0.00 |
| 2422 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95864C | $72.83 |
| 2423 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95999 | $0.00 |
| 2424 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95864C | $72.83 |
| 2425 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95999 | $0.00 |
| 2426 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95864C | $72.83 |
| 2427 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95999 | $0.00 |
| 2428 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95864C | $72.83 |
| 2429 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95999 | $0.00 |
| 2430 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95864C | $72.83 |
| 2431 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95999 | $0.00 |
| 2432 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95864C | $72.83 |
| 2433 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95999 | $0.00 |
| 2434 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95864C | $72.83 |
| 2435 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95999 | $0.00 |
| 2436 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95864C | $72.83 |
| 2437 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95999 | $0.00 |
| 2438 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95864C | $72.83 |
| 2439 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95999 | $0.00 |
| 2440 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95864C | $72.83 |
| 2441 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95999 | $0.00 |
| 2442 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95864C | $72.83 |
| 2443 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95999 | $0.00 |
| 2444 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95864C | $72.83 |
| 2445 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95999 | $0.00 |
| 2446 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95864C | $72.83 |
| 2447 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95999 | $0.00 |
| 2448 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95864C | $72.83 |
| 2449 | BMJ Chiropractic | 0479143590101010 | Bill | 3/24/2014 | 95999 | $1,310.94 |
| 2450 | BMJ Chiropractic | 0479178070101023 | Bill | 3/24/2014 | 95999 | $1,019.62 |
| 2451 | BMJ Chiropractic | 0479178070101023 | Bill | 3/24/2014 | 95999 | $1,310.94 |
| 2452 | BMJ Chiropractic | 0479178070101023 | Bill | 3/24/2014 | 95999 | $1,310.94 |
| 2453 | BMJ Chiropractic | 0479178070101023 | Bill | 3/24/2014 | 95999 | $1,019.62 |
| 2454 | BMJ Chiropractic | 0491053320101012 | Bill | 3/24/2014 | 95999 | $1,019.62 |
| 2455 | BMJ Chiropractic | 0494816280101017 | Bill | 3/24/2014 | 95999 | $1,310.94 |
| 2456 | BMJ Chiropractic | 0494816280101017 | Bill | 3/24/2014 | 95999 | $1,019.62 |
| 2457 | BMJ Chiropractic | 0494816280101017 | Bill | 3/24/2014 | 95999 | $1,019.62 |
| 2458 | BMJ Chiropractic | 0494816280101017 | Bill | 3/24/2014 | 95999 | $1,310.94 |
| 2459 | BMJ Chiropractic | 0212969580101020 | Bill | 3/27/2014 | 95999 | $1,019.62 |
| 2460 | BMJ Chiropractic | 0128794260101162 | Bill | 3/31/2014 | 95903 | $683.22 |
| 2461 | BMJ Chiropractic | 0128794260101162 | Bill | 3/31/2014 | 95904 | $436.98 |
| 2462 | BMJ Chiropractic | 0128794260101162 | Bill | 3/31/2014 | 95936 | $164.16 |
| 2463 | BMJ Chiropractic | 0128794260101162 | Bill | 3/31/2014 | 95886 | $211.20 |
| 2464 | BMJ Chiropractic | 0128794260101162 | Bill | 3/31/2014 | 95903 | $455.48 |
| 2465 | BMJ Chiropractic | 0128794260101162 | Bill | 3/31/2014 | 95904 | $436.98 |
| 2466 | BMJ Chiropractic | 0128794260101162 | Bill | 3/31/2014 | 95934 | $164.16 |
| 2467 | BMJ Chiropractic | 0128794260101162 | Bill | 3/31/2014 | 95886 | $211.20 |
| 2468 | BMJ Chiropractic | 0128794260101162 | Bill | 3/31/2014 | 99204 | $148.69 |
| 2469 | BMJ Chiropractic | 0141045090101093 | Bill | 3/31/2014 | 95999 | $1,019.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2470 | BMJ Chiropractic | 0141860820101092 | Bill | 3/31/2014 | 95999 | $1,310.94 |
| 2471 | BMJ Chiropractic | 0141860820101092 | Bill | 3/31/2014 | 95999 | $1,019.62 |
| 2472 | BMJ Chiropractic | 0141860820101092 | Bill | 3/31/2014 | 95999 | $1,310.94 |
| 2473 | BMJ Chiropractic | 0141860820101092 | Bill | 3/31/2014 | 95999 | $1,019.92 |
| 2474 | BMJ Chiropractic | 0274290570101168 | Bill | 3/31/2014 | 95999 | $1,019.62 |
| 2475 | BMJ Chiropractic | 0274290570101168 | Bill | 3/31/2014 | 95999 | $1,310.94 |
| 2476 | BMJ Chiropractic | 0289592410101115 | Bill | 3/31/2014 | 95999 | $1,310.94 |
| 2477 | BMJ Chiropractic | 0289592410101115 | Bill | 3/31/2014 | 95999 | $1,019.62 |
| 2478 | BMJ Chiropractic | 0339103890101011 | Bill | 3/31/2014 | 95999 | $1,019.62 |
| 2479 | BMJ Chiropractic | 0339103890101011 | Bill | 3/31/2014 | 95999 | $1,310.94 |
| 2480 | BMJ Chiropractic | 0399530620101027 | Bill | 3/31/2014 | 95903 | $455.48 |
| 2481 | BMJ Chiropractic | 0399530620101027 | Bill | 3/31/2014 | 95904 | $436.98 |
| 2482 | BMJ Chiropractic | 0399530620101027 | Bill | 3/31/2014 | 95934 | $164.16 |
| 2483 | BMJ Chiropractic | 0399530620101027 | Bill | 3/31/2014 | 95886 | $211.20 |
| 2484 | BMJ Chiropractic | 0399530620101027 | Bill | 3/31/2014 | 99204 | $148.69 |
| 2485 | BMJ Chiropractic | 0399530620101027 | Bill | 3/31/2014 | 95903 | $683.22 |
| 2486 | BMJ Chiropractic | 0399530620101027 | Bill | 3/31/2014 | 95904 | $436.98 |
| 2487 | BMJ Chiropractic | 0399530620101027 | Bill | 3/31/2014 | 95936 | $164.16 |
| 2488 | BMJ Chiropractic | 0399530620101027 | Bill | 3/31/2014 | 95886 | $211.20 |
| 2489 | BMJ Chiropractic | 0399530620101027 | Bill | 3/31/2014 | 95903 | $455.48 |
| 2490 | BMJ Chiropractic | 0399530620101027 | Bill | 3/31/2014 | 95904 | $436.98 |
| 2491 | BMJ Chiropractic | 0399530620101027 | Bill | 3/31/2014 | 95934 | $164.16 |
| 2492 | BMJ Chiropractic | 0399530620101027 | Bill | 3/31/2014 | 95886 | $211.20 |
| 2493 | BMJ Chiropractic | 0399530620101027 | Bill | 3/31/2014 | 99204 | $148.69 |
| 2494 | BMJ Chiropractic | 0446212420101076 | Bill | 3/31/2014 | 95904V | $1,019.62 |
| 2495 | BMJ Chiropractic | 0446212420101076 | Bill | 3/31/2014 | 95999 | $1,310.94 |
| 2496 | BMJ Chiropractic | 0474740270101015 | Bill | 3/31/2014 | 95999 | $1,310.94 |
| 2497 | BMJ Chiropractic | 0474740270101015 | Bill | 3/31/2014 | 95999 | $1,019.62 |
| 2498 | BMJ Chiropractic | 0474816670101019 | Bill | 3/31/2014 | 95999 | $509.81 |
| 2499 | BMJ Chiropractic | 0474816670101019 | Bill | 3/31/2014 | 95999 | $509.81 |
| 2500 | BMJ Chiropractic | 0480449670101011 | Bill | 3/31/2014 | 95999 | $1,310.94 |
| 2501 | BMJ Chiropractic | 0480449670101011 | Bill | 3/31/2014 | 95999 | $1,019.62 |
| 2502 | BMJ Chiropractic | 0490716500101017 | Bill | 3/31/2014 | 95999 | $1,019.62 |
| 2503 | BMJ Chiropractic | 0490716500101017 | Bill | 3/31/2014 | 95999 | $1,310.94 |
| 2504 | BMJ Chiropractic | 0178302510101047 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2505 | BMJ Chiropractic | 0178302510101047 | Bill | 4/7/2014 | 95903 | $455.48 |
| 2506 | BMJ Chiropractic | 0178302510101047 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2507 | BMJ Chiropractic | 0178302510101047 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2508 | BMJ Chiropractic | 0178302510101047 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2509 | BMJ Chiropractic | 0180700380101060 | Bill | 4/7/2014 | 95999 | $1,310.94 |
| 2510 | BMJ Chiropractic | 0180700380101060 | Bill | 4/7/2014 | 95999 | $1,019.62 |
| 2511 | BMJ Chiropractic | 0201351030101079 | Bill | 4/7/2014 | 95999 | $2,330.56 |
| 2512 | BMJ Chiropractic | 0277152990101029 | Bill | 4/7/2014 | 95999 | $2,330.56 |
| 2513 | BMJ Chiropractic | 0281664620101041 | Bill | 4/7/2014 | 95999 | $1,310.94 |
| 2514 | BMJ Chiropractic | 0281664620101041 | Bill | 4/7/2014 | 95999 | $1,019.62 |
| 2515 | BMJ Chiropractic | 0281664620101041 | Bill | 4/7/2014 | 95999 | $1,310.94 |
| 2516 | BMJ Chiropractic | 0293703320101020 | Bill | 4/7/2014 | 95903 | $683.22 |
| 2517 | BMJ Chiropractic | 0293703320101020 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2518 | BMJ Chiropractic | 0293703320101020 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2519 | BMJ Chiropractic | 0293703320101020 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2520 | BMJ Chiropractic | 0293703320101020 | Bill | 4/7/2014 | 95903 | $455.48 |
| 2521 | BMJ Chiropractic | 0293703320101020 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2522 | BMJ Chiropractic | 0293703320101020 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2523 | BMJ Chiropractic | 0293703320101020 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2524 | BMJ Chiropractic | 0297808280101013 | Bill | 4/7/2014 | 95903 | $1,138.70 |
| 2525 | BMJ Chiropractic | 0297808280101013 | Bill | 4/7/2014 | 95904 | $873.96 |
| 2526 | BMJ Chiropractic | 0297808280101013 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2527 | BMJ Chiropractic | 0297808280101013 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2528 | BMJ Chiropractic | 0297808280101013 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2529 | BMJ Chiropractic | 0297808280101013 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2530 | BMJ Chiropractic | 0297808280101013 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2531 | BMJ Chiropractic | 0297808280101013 | Bill | 4/7/2014 | 95999 | $509.81 |
| 2532 | BMJ Chiropractic | 0297808280101013 | Bill | 4/7/2014 | 95999 | $509.81 |
| 2533 | BMJ Chiropractic | 0302593210101134 | Bill | 4/7/2014 | 95999 | $1,310.94 |
| 2534 | BMJ Chiropractic | 0302593210101134 | Bill | 4/7/2014 | 95999 | $509.81 |
| 2535 | BMJ Chiropractic | 0302593210101134 | Bill | 4/7/2014 | 95999 | $509.81 |
| 2536 | BMJ Chiropractic | 0312278580101058 | Bill | 4/7/2014 | 95999 | $1,310.94 |
| 2537 | BMJ Chiropractic | 0312278580101058 | Bill | 4/7/2014 | 95999 | $1,019.62 |
| 2538 | BMJ Chiropractic | 0321195890101025 | Bill | 4/7/2014 | 95903 | $683.22 |
| 2539 | BMJ Chiropractic | 0321195890101025 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2540 | BMJ Chiropractic | 0321195890101025 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2541 | BMJ Chiropractic | 0321195890101025 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2542 | BMJ Chiropractic | 0321195890101025 | Bill | 4/7/2014 | 95903 | $455.48 |
| 2543 | BMJ Chiropractic | 0321195890101025 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2544 | BMJ Chiropractic | 0321195890101025 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2545 | BMJ Chiropractic | 0321195890101025 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2546 | BMJ Chiropractic | 0321195890101025 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2547 | BMJ Chiropractic | 0324594330101073 | Bill | 4/7/2014 | 95903 | $1,138.70 |
| 2548 | BMJ Chiropractic | 0324594330101073 | Bill | 4/7/2014 | 95904 | $873.96 |
| 2549 | BMJ Chiropractic | 0324594330101073 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2550 | BMJ Chiropractic | 0324594330101073 | Bill | 4/7/2014 | 95886 | $422.40 |
| 2551 | BMJ Chiropractic | 0324594330101073 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2552 | BMJ Chiropractic | 0324594330101073 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2553 | BMJ Chiropractic | 0324594330101073 | Bill | 4/7/2014 | 95903 | $683.22 |
| 2554 | BMJ Chiropractic | 0324594330101073 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2555 | BMJ Chiropractic | 0324594330101073 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2556 | BMJ Chiropractic | 0324594330101073 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2557 | BMJ Chiropractic | 0324594330101073 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2558 | BMJ Chiropractic | 0324594330101073 | Bill | 4/7/2014 | 95903 | $455.48 |
| 2559 | BMJ Chiropractic | 0324594330101073 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2560 | BMJ Chiropractic | 0324594330101073 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2561 | BMJ Chiropractic | 0324594330101073 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2562 | BMJ Chiropractic | 0328477250101073 | Bill | 4/7/2014 | 95999 | $655.47 |
| 2563 | BMJ Chiropractic | 0328477250101073 | Bill | 4/7/2014 | 95999 | $655.47 |
| 2564 | BMJ Chiropractic | 0378431620101023 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2565 | BMJ Chiropractic | 0378431620101023 | Bill | 4/7/2014 | 95903 | $1,138.70 |
| 2566 | BMJ Chiropractic | 0378431620101023 | Bill | 4/7/2014 | 95904 | $873.96 |
| 2567 | BMJ Chiropractic | 0378431620101023 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2568 | BMJ Chiropractic | 0378431620101023 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2569 | BMJ Chiropractic | 0378431620101023 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2570 | BMJ Chiropractic | 0378431620101023 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2571 | BMJ Chiropractic | 0399295750101011 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2572 | BMJ Chiropractic | 0399295750101011 | Bill | 4/7/2014 | 95903 | $455.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2573 | BMJ Chiropractic | 0399295750101011 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2574 | BMJ Chiropractic | 0399295750101011 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2575 | BMJ Chiropractic | 0399295750101011 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2576 | BMJ Chiropractic | 0399295750101011 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2577 | BMJ Chiropractic | 0399295750101011 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2578 | BMJ Chiropractic | 0399295750101011 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2579 | BMJ Chiropractic | 0399295750101011 | Bill | 4/7/2014 | 95903 | $683.22 |
| 2580 | BMJ Chiropractic | 0409221650101065 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2581 | BMJ Chiropractic | 0409221650101065 | Bill | 4/7/2014 | 95903 | $455.48 |
| 2582 | BMJ Chiropractic | 0409221650101065 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2583 | BMJ Chiropractic | 0409221650101065 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2584 | BMJ Chiropractic | 0409221650101065 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2585 | BMJ Chiropractic | 0409221650101065 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2586 | BMJ Chiropractic | 0409221650101065 | Bill | 4/7/2014 | 95903 | $683.22 |
| 2587 | BMJ Chiropractic | 0409221650101065 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2588 | BMJ Chiropractic | 0409221650101065 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2589 | BMJ Chiropractic | 0423136480101014 | Bill | 4/7/2014 | 95903 | $455.48 |
| 2590 | BMJ Chiropractic | 0423136480101014 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2591 | BMJ Chiropractic | 0423136480101014 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2592 | BMJ Chiropractic | 0423136480101014 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2593 | BMJ Chiropractic | 0423136480101014 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2594 | BMJ Chiropractic | 0423136480101014 | Bill | 4/7/2014 | 95903 | $683.22 |
| 2595 | BMJ Chiropractic | 0423136480101014 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2596 | BMJ Chiropractic | 0423136480101014 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2597 | BMJ Chiropractic | 0423136480101014 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2598 | BMJ Chiropractic | 0429550260101016 | Bill | 4/7/2014 | 95998 | $1,310.94 |
| 2599 | BMJ Chiropractic | 0429550260101016 | Bill | 4/7/2014 | 95999 | $509.81 |
| 2600 | BMJ Chiropractic | 0429550260101016 | Bill | 4/7/2014 | 95999 | $509.81 |
| 2601 | BMJ Chiropractic | 0433614260101014 | Bill | 4/7/2014 | 95999 | $655.47 |
| 2602 | BMJ Chiropractic | 0433614260101014 | Bill | 4/7/2014 | 95999 | $655.47 |
| 2603 | BMJ Chiropractic | 0433614260101014 | Bill | 4/7/2014 | 95999 | $509.81 |
| 2604 | BMJ Chiropractic | 0433614260101014 | Bill | 4/7/2014 | 95999 | $509.81 |
| 2605 | BMJ Chiropractic | 0442665480101068 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2606 | BMJ Chiropractic | 0442665480101068 | Bill | 4/7/2014 | 95903 | $455.48 |
| 2607 | BMJ Chiropractic | 0442665480101068 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2608 | BMJ Chiropractic | 0442665480101068 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2609 | BMJ Chiropractic | 0442665480101068 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2610 | BMJ Chiropractic | 0446776680101018 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2611 | BMJ Chiropractic | 0446776680101018 | Bill | 4/7/2014 | 95903 | $455.48 |
| 2612 | BMJ Chiropractic | 0446776680101018 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2613 | BMJ Chiropractic | 0446776680101018 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2614 | BMJ Chiropractic | 0446776680101018 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2615 | BMJ Chiropractic | 0446776680101018 | Bill | 4/7/2014 | 95903 | $683.22 |
| 2616 | BMJ Chiropractic | 0446776680101018 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2617 | BMJ Chiropractic | 0446776680101018 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2618 | BMJ Chiropractic | 0446776680101018 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2619 | BMJ Chiropractic | 0446776680101018 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2620 | BMJ Chiropractic | 0446776680101018 | Bill | 4/7/2014 | 95903 | $683.22 |
| 2621 | BMJ Chiropractic | 0446776680101018 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2622 | BMJ Chiropractic | 0446776680101018 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2623 | BMJ Chiropractic | 0446776680101018 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2624 | BMJ Chiropractic | 0454639830101016 | Bill | 4/7/2014 | 95999 | $655.47 |
| 2625 | BMJ Chiropractic | 0454639830101016 | Bill | 4/7/2014 | 95999 | $655.47 |
| 2626 | BMJ Chiropractic | 0454639830101016 | Bill | 4/7/2014 | 95999 | $509.81 |
| 2627 | BMJ Chiropractic | 0454639830101016 | Bill | 4/7/2014 | 95999 | $509.81 |
| 2628 | BMJ Chiropractic | 0459662170101011 | Bill | 4/7/2014 | 95903 | $455.48 |
| 2629 | BMJ Chiropractic | 0459662170101011 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2630 | BMJ Chiropractic | 0459662170101011 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2631 | BMJ Chiropractic | 0459662170101011 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2632 | BMJ Chiropractic | 0459662170101011 | Bill | 4/7/2014 | 95903 | $683.22 |
| 2633 | BMJ Chiropractic | 0459662170101011 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2634 | BMJ Chiropractic | 0459662170101011 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2635 | BMJ Chiropractic | 0459662170101011 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2636 | BMJ Chiropractic | 0459662170101011 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2637 | BMJ Chiropractic | 0466649050101014 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2638 | BMJ Chiropractic | 0466649050101014 | Bill | 4/7/2014 | 95903 | $1,138.70 |
| 2639 | BMJ Chiropractic | 0466649050101014 | Bill | 4/7/2014 | 95904 | $873.96 |
| 2640 | BMJ Chiropractic | 0466649050101014 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2641 | BMJ Chiropractic | 0466649050101014 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2642 | BMJ Chiropractic | 0466649050101014 | Bill | 4/7/2014 | 95886 | $422.40 |
| 2643 | BMJ Chiropractic | 0471736710101030 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2644 | BMJ Chiropractic | 0471736710101030 | Bill | 4/7/2014 | 95903 | $683.22 |
| 2645 | BMJ Chiropractic | 0471736710101030 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2646 | BMJ Chiropractic | 0471736710101030 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2647 | BMJ Chiropractic | 0471736710101030 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2648 | BMJ Chiropractic | 0471736710101030 | Bill | 4/7/2014 | 95903 | $455.48 |
| 2649 | BMJ Chiropractic | 0471736710101030 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2650 | BMJ Chiropractic | 0471736710101030 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2651 | BMJ Chiropractic | 0471736710101030 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2652 | BMJ Chiropractic | 0473835760101011 | Bill | 4/7/2014 | 95999 | $655.47 |
| 2653 | BMJ Chiropractic | 0473835760101011 | Bill | 4/7/2014 | 95999 | $655.47 |
| 2654 | BMJ Chiropractic | 0473835760101011 | Bill | 4/7/2014 | 95999 | $509.81 |
| 2655 | BMJ Chiropractic | 0473835760101011 | Bill | 4/7/2014 | 95999 | $509.81 |
| 2656 | BMJ Chiropractic | 0479178070101023 | Bill | 4/7/2014 | 95903 | $455.48 |
| 2657 | BMJ Chiropractic | 0479178070101023 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2658 | BMJ Chiropractic | 0479178070101023 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2659 | BMJ Chiropractic | 0479178070101023 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2660 | BMJ Chiropractic | 0479178070101023 | Bill | 4/7/2014 | 95903 | $683.22 |
| 2661 | BMJ Chiropractic | 0479178070101023 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2662 | BMJ Chiropractic | 0479178070101023 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2663 | BMJ Chiropractic | 0479178070101023 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2664 | BMJ Chiropractic | 0479178070101023 | Bill | 4/7/2014 | 95903 | $455.48 |
| 2665 | BMJ Chiropractic | 0479178070101023 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2666 | BMJ Chiropractic | 0479178070101023 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2667 | BMJ Chiropractic | 0479178070101023 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2668 | BMJ Chiropractic | 0479178070101023 | Bill | 4/7/2014 | 95903 | $683.22 |
| 2669 | BMJ Chiropractic | 0479178070101023 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2670 | BMJ Chiropractic | 0479178070101023 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2671 | BMJ Chiropractic | 0479178070101023 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2672 | BMJ Chiropractic | 0479178070101023 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2673 | BMJ Chiropractic | 0487113250101014 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2674 | BMJ Chiropractic | 0487113250101014 | Bill | 4/7/2014 | 95903 | $455.48 |
| 2675 | BMJ Chiropractic | 0487113250101014 | Bill | 4/7/2014 | 95904 | $436.98 |

| 2676 | BMJ Chiropractic | 0487113250101014 | Bill | 4/7/2014 | 95934 | $164.16 |
|---|---|---|---|---|---|---|
| 2677 | BMJ Chiropractic | 0487113250101014 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2678 | BMJ Chiropractic | 0487113250101014 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2679 | BMJ Chiropractic | 0494809610101021 | Bill | 4/7/2014 | 95999 | $2,330.56 |
| 2680 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95903 | $683.22 |
| 2681 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2682 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2683 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2684 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95903 | $455.48 |
| 2685 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2686 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2687 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2688 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2689 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95903 | $683.22 |
| 2690 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2691 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2692 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2693 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95903 | $455.48 |
| 2694 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2695 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2696 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2697 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2698 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95903 | $683.22 |
| 2699 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2700 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95936 | $164.16 |
| 2701 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2702 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95903 | $455.48 |
| 2703 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95904 | $436.98 |
| 2704 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95934 | $164.16 |
| 2705 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 95886 | $211.20 |
| 2706 | BMJ Chiropractic | 0494816280101017 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2707 | BMJ Chiropractic | 0355753770101041 | Bill | 4/10/2014 | 95999 | $1,019.62 |
| 2708 | BMJ Chiropractic | 0368739230101056 | Bill | 4/14/2014 | 95999 | $1,019.62 |
| 2709 | BMJ Chiropractic | 0368739230101056 | Bill | 4/14/2014 | 95999 | $1,310.94 |
| 2710 | BMJ Chiropractic | 0399295750101011 | Bill | 4/14/2014 | 95999 | $1,019.62 |
| 2711 | BMJ Chiropractic | 0399295750101011 | Bill | 4/14/2014 | 95999 | $1,310.94 |
| 2712 | BMJ Chiropractic | 0422692430101042 | Bill | 4/14/2014 | 95999 | $1,310.94 |
| 2713 | BMJ Chiropractic | 0422692430101042 | Bill | 4/14/2014 | 95999 | $1,019.62 |
| 2714 | BMJ Chiropractic | 0448639720101018 | Bill | 4/14/2014 | 95999 | $1,019.62 |
| 2715 | BMJ Chiropractic | 0448639720101018 | Bill | 4/14/2014 | 95999 | $1,310.94 |
| 2716 | BMJ Chiropractic | 0210359660101078 | Bill | 4/21/2014 | 99204 | $148.69 |
| 2717 | BMJ Chiropractic | 0210359660101078 | Bill | 4/21/2014 | 95903 | $683.22 |
| 2718 | BMJ Chiropractic | 0210359660101078 | Bill | 4/21/2014 | 95904 | $436.98 |
| 2719 | BMJ Chiropractic | 0210359660101078 | Bill | 4/21/2014 | 95936 | $164.16 |
| 2720 | BMJ Chiropractic | 0210359660101078 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2721 | BMJ Chiropractic | 0210359660101078 | Bill | 4/21/2014 | 95903 | $455.48 |
| 2722 | BMJ Chiropractic | 0210359660101078 | Bill | 4/21/2014 | 95904 | $436.98 |
| 2723 | BMJ Chiropractic | 0210359660101078 | Bill | 4/21/2014 | 95934 | $164.16 |
| 2724 | BMJ Chiropractic | 0210359660101078 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2725 | BMJ Chiropractic | 0302593210101134 | Bill | 4/21/2014 | 95903 | $1,138.70 |
| 2726 | BMJ Chiropractic | 0302593210101134 | Bill | 4/21/2014 | 95904 | $873.96 |
| 2727 | BMJ Chiropractic | 0302593210101134 | Bill | 4/21/2014 | 95934 | $164.16 |
| 2728 | BMJ Chiropractic | 0302593210101134 | Bill | 4/21/2014 | 95936 | $164.16 |
| 2729 | BMJ Chiropractic | 0302593210101134 | Bill | 4/21/2014 | 95886 | $422.40 |
| 2730 | BMJ Chiropractic | 0302593210101134 | Bill | 4/21/2014 | 99204 | $148.69 |
| 2731 | BMJ Chiropractic | 0304302690101079 | Bill | 4/21/2014 | 95903 | $455.48 |
| 2732 | BMJ Chiropractic | 0304302690101079 | Bill | 4/21/2014 | 95904 | $436.98 |
| 2733 | BMJ Chiropractic | 0304302690101079 | Bill | 4/21/2014 | 95934 | $164.16 |
| 2734 | BMJ Chiropractic | 0304302690101079 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2735 | BMJ Chiropractic | 0304302690101079 | Bill | 4/21/2014 | 95903 | $683.22 |
| 2736 | BMJ Chiropractic | 0304302690101079 | Bill | 4/21/2014 | 95904 | $436.98 |
| 2737 | BMJ Chiropractic | 0304302690101079 | Bill | 4/21/2014 | 95936 | $164.16 |
| 2738 | BMJ Chiropractic | 0304302690101079 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2739 | BMJ Chiropractic | 0306405790101044 | Bill | 4/21/2014 | 95903 | $455.48 |
| 2740 | BMJ Chiropractic | 0306405790101044 | Bill | 4/21/2014 | 95904 | $436.98 |
| 2741 | BMJ Chiropractic | 0306405790101044 | Bill | 4/21/2014 | 95934 | $164.16 |
| 2742 | BMJ Chiropractic | 0306405790101044 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2743 | BMJ Chiropractic | 0328267470101239 | Bill | 4/21/2014 | 99204 | $148.69 |
| 2744 | BMJ Chiropractic | 0328267470101239 | Bill | 4/21/2014 | 95903 | $683.22 |
| 2745 | BMJ Chiropractic | 0328267470101239 | Bill | 4/21/2014 | 95904 | $436.98 |
| 2746 | BMJ Chiropractic | 0328267470101239 | Bill | 4/21/2014 | 95936 | $164.16 |
| 2747 | BMJ Chiropractic | 0328267470101239 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2748 | BMJ Chiropractic | 0328267470101239 | Bill | 4/21/2014 | 95903 | $455.48 |
| 2749 | BMJ Chiropractic | 0328267470101239 | Bill | 4/21/2014 | 95904 | $436.98 |
| 2750 | BMJ Chiropractic | 0328267470101239 | Bill | 4/21/2014 | 95934 | $164.16 |
| 2751 | BMJ Chiropractic | 0328267470101239 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2752 | BMJ Chiropractic | 0328477250101073 | Bill | 4/21/2014 | 99204 | $148.69 |
| 2753 | BMJ Chiropractic | 0368739230101056 | Bill | 4/21/2014 | 99204 | $148.69 |
| 2754 | BMJ Chiropractic | 0368739230101056 | Bill | 4/21/2014 | 95903 | $1,138.70 |
| 2755 | BMJ Chiropractic | 0368739230101056 | Bill | 4/21/2014 | 95904 | $873.96 |
| 2756 | BMJ Chiropractic | 0368739230101056 | Bill | 4/21/2014 | 95936 | $164.16 |
| 2757 | BMJ Chiropractic | 0368739230101056 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2758 | BMJ Chiropractic | 0368739230101056 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2759 | BMJ Chiropractic | 0368739230101056 | Bill | 4/21/2014 | 95934 | $164.16 |
| 2760 | BMJ Chiropractic | 0385265240101075 | Bill | 4/21/2014 | 95903 | $683.22 |
| 2761 | BMJ Chiropractic | 0385265240101075 | Bill | 4/21/2014 | 95904 | $436.98 |
| 2762 | BMJ Chiropractic | 0385265240101075 | Bill | 4/21/2014 | 95936 | $164.16 |
| 2763 | BMJ Chiropractic | 0385265240101075 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2764 | BMJ Chiropractic | 0385265240101075 | Bill | 4/21/2014 | 99204 | $148.69 |
| 2765 | BMJ Chiropractic | 0390497130101039 | Bill | 4/21/2014 | 99204 | $148.69 |
| 2766 | BMJ Chiropractic | 0390497130101039 | Bill | 4/21/2014 | 95903 | $683.22 |
| 2767 | BMJ Chiropractic | 0390497130101039 | Bill | 4/21/2014 | 95904 | $436.98 |
| 2768 | BMJ Chiropractic | 0390497130101039 | Bill | 4/21/2014 | 95936 | $164.16 |
| 2769 | BMJ Chiropractic | 0390497130101039 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2770 | BMJ Chiropractic | 0390497130101039 | Bill | 4/21/2014 | 95903 | $455.48 |
| 2771 | BMJ Chiropractic | 0390497130101039 | Bill | 4/21/2014 | 95904 | $436.98 |
| 2772 | BMJ Chiropractic | 0390497130101039 | Bill | 4/21/2014 | 95934 | $164.16 |
| 2773 | BMJ Chiropractic | 0390497130101039 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2774 | BMJ Chiropractic | 0426270890101020 | Bill | 4/21/2014 | 95903 | $1,138.70 |
| 2775 | BMJ Chiropractic | 0426270890101020 | Bill | 4/21/2014 | 95904 | $873.96 |
| 2776 | BMJ Chiropractic | 0426270890101020 | Bill | 4/21/2014 | 95936 | $164.16 |
| 2777 | BMJ Chiropractic | 0426270890101020 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2778 | BMJ Chiropractic | 0426270890101020 | Bill | 4/21/2014 | 95934 | $164.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2779 | BMJ Chiropractic | 0426270890101020 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2780 | BMJ Chiropractic | 0426270890101020 | Bill | 4/21/2014 | 99204 | $148.69 |
| 2781 | BMJ Chiropractic | 0429142970101054 | Bill | 4/21/2014 | 95903 | $1,138.70 |
| 2782 | BMJ Chiropractic | 0429142970101054 | Bill | 4/21/2014 | 95904 | $873.96 |
| 2783 | BMJ Chiropractic | 0429142970101054 | Bill | 4/21/2014 | 95934 | $164.16 |
| 2784 | BMJ Chiropractic | 0429142970101054 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2785 | BMJ Chiropractic | 0429142970101054 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2786 | BMJ Chiropractic | 0429142970101054 | Bill | 4/21/2014 | 95936 | $164.16 |
| 2787 | BMJ Chiropractic | 0429142970101054 | Bill | 4/21/2014 | 99204 | $148.69 |
| 2788 | BMJ Chiropractic | 0431716370101081 | Bill | 4/21/2014 | 95999 | $2,330.56 |
| 2789 | BMJ Chiropractic | 0431716370101081 | Bill | 4/21/2014 | 95999 | $1,019.62 |
| 2790 | BMJ Chiropractic | 0431716370101081 | Bill | 4/21/2014 | 95999 | $1,310.94 |
| 2791 | BMJ Chiropractic | 0435194220101030 | Bill | 4/21/2014 | 95999 | $1,310.94 |
| 2792 | BMJ Chiropractic | 0435194220101030 | Bill | 4/21/2014 | 95999 | $1,019.62 |
| 2793 | BMJ Chiropractic | 0435194220101030 | Bill | 4/21/2014 | 95999 | $1,310.94 |
| 2794 | BMJ Chiropractic | 0443904320101023 | Bill | 4/21/2014 | 95999 | $1,310.94 |
| 2795 | BMJ Chiropractic | 0443904320101023 | Bill | 4/21/2014 | 95999 | $1,019.62 |
| 2796 | BMJ Chiropractic | 0446212420101076 | Bill | 4/21/2014 | 95903 | $683.22 |
| 2797 | BMJ Chiropractic | 0446212420101076 | Bill | 4/21/2014 | 95904 | $436.98 |
| 2798 | BMJ Chiropractic | 0446212420101076 | Bill | 4/21/2014 | 95936 | $164.16 |
| 2799 | BMJ Chiropractic | 0446212420101076 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2800 | BMJ Chiropractic | 0446212420101076 | Bill | 4/21/2014 | 95903 | $455.48 |
| 2801 | BMJ Chiropractic | 0446212420101076 | Bill | 4/21/2014 | 95904 | $436.98 |
| 2802 | BMJ Chiropractic | 0446212420101076 | Bill | 4/21/2014 | 95934 | $164.16 |
| 2803 | BMJ Chiropractic | 0446212420101076 | Bill | 4/21/2014 | 95886 | $211.20 |
| 2804 | BMJ Chiropractic | 0446212420101076 | Bill | 4/21/2014 | 99203 | $148.69 |
| 2805 | BMJ Chiropractic | 0456831040101013 | Bill | 4/21/2014 | 95999 | $1,310.94 |
| 2806 | BMJ Chiropractic | 0456831040101013 | Bill | 4/21/2014 | 95999 | $1,019.62 |
| 2807 | BMJ Chiropractic | 0487715200101025 | Bill | 4/21/2014 | 95999 | $1,310.94 |
| 2808 | BMJ Chiropractic | 0487715200101025 | Bill | 4/21/2014 | 95999 | $1,019.62 |
| 2809 | BMJ Chiropractic | 0489728560101012 | Bill | 4/21/2014 | 95999 | $1,310.94 |
| 2810 | BMJ Chiropractic | 0489728560101012 | Bill | 4/21/2014 | 95999 | $1,019.62 |
| 2811 | BMJ Chiropractic | 0494809610101021 | Bill | 4/21/2014 | 99204 | $148.69 |
| 2812 | BMJ Chiropractic | 0495727030101018 | Bill | 4/21/2014 | 95999 | $1,019.62 |
| 2813 | BMJ Chiropractic | 0495727030101018 | Bill | 4/21/2014 | 95999 | $1,310.94 |
| 2814 | BMJ Chiropractic | 0104566030101021 | Bill | 4/28/2014 | 95999 | $1,019.62 |
| 2815 | BMJ Chiropractic | 0129640450101091 | Bill | 4/28/2014 | 95999 | $1,310.94 |
| 2816 | BMJ Chiropractic | 0129640450101091 | Bill | 4/28/2014 | 95999 | $1,019.62 |
| 2817 | BMJ Chiropractic | 0180984450101073 | Bill | 4/28/2014 | 95999 | $1,019.62 |
| 2818 | BMJ Chiropractic | 0180984450101073 | Bill | 4/28/2014 | 95999 | $1,310.94 |
| 2819 | BMJ Chiropractic | 0361400910101018 | Bill | 4/28/2014 | 95999 | $1,019.62 |
| 2820 | BMJ Chiropractic | 0429550260101016 | Bill | 4/28/2014 | 99204 | $148.69 |
| 2821 | BMJ Chiropractic | 0429550260101016 | Bill | 4/28/2014 | 95903 | $455.48 |
| 2822 | BMJ Chiropractic | 0429550260101016 | Bill | 4/28/2014 | 95904 | $436.98 |
| 2823 | BMJ Chiropractic | 0429550260101016 | Bill | 4/28/2014 | 95934 | $164.16 |
| 2824 | BMJ Chiropractic | 0429550260101016 | Bill | 4/28/2014 | 95886 | $211.20 |
| 2825 | BMJ Chiropractic | 0429550260101016 | Bill | 4/28/2014 | 95903 | $683.22 |
| 2826 | BMJ Chiropractic | 0429550260101016 | Bill | 4/28/2014 | 95904 | $436.98 |
| 2827 | BMJ Chiropractic | 0429550260101016 | Bill | 4/28/2014 | 95936 | $164.16 |
| 2828 | BMJ Chiropractic | 0429550260101016 | Bill | 4/28/2014 | 95886 | $211.20 |
| 2829 | BMJ Chiropractic | 0494809610101021 | Bill | 4/28/2014 | 95903 | $683.22 |
| 2830 | BMJ Chiropractic | 0494809610101021 | Bill | 4/28/2014 | 95904 | $436.98 |
| 2831 | BMJ Chiropractic | 0494809610101021 | Bill | 4/28/2014 | 95936 | $164.16 |
| 2832 | BMJ Chiropractic | 0494809610101021 | Bill | 4/28/2014 | 95886 | $211.20 |
| 2833 | BMJ Chiropractic | 0494809610101021 | Bill | 4/28/2014 | 95903 | $455.48 |
| 2834 | BMJ Chiropractic | 0494809610101021 | Bill | 4/28/2014 | 95904 | $436.98 |
| 2835 | BMJ Chiropractic | 0494809610101021 | Bill | 4/28/2014 | 95934 | $164.16 |
| 2836 | BMJ Chiropractic | 0494809610101021 | Bill | 4/28/2014 | 95886 | $211.20 |
| 2837 | BMJ Chiropractic | 0498745450101018 | Bill | 4/28/2014 | 95999 | $1,019.62 |
| 2838 | BMJ Chiropractic | 0498745450101018 | Bill | 4/28/2014 | 95999 | $1,310.94 |
| 2839 | BMJ Chiropractic | 0498745450101018 | Bill | 4/28/2014 | 95999 | $1,310.94 |
| 2840 | BMJ Chiropractic | 0498745450101018 | Bill | 4/28/2014 | 95999 | $1,019.62 |
| 2841 | BMJ Chiropractic | 0498745450101018 | Bill | 4/28/2014 | 95999 | $1,019.62 |
| 2842 | BMJ Chiropractic | 0498745450101018 | Bill | 4/28/2014 | 95999 | $1,310.94 |
| 2843 | BMJ Chiropractic | 0016000930101383 | Bill | 5/5/2014 | 95903 | $455.48 |
| 2844 | BMJ Chiropractic | 0016000930101383 | Bill | 5/5/2014 | 95904 | $436.98 |
| 2845 | BMJ Chiropractic | 0016000930101383 | Bill | 5/5/2014 | 95934 | $164.16 |
| 2846 | BMJ Chiropractic | 0016000930101383 | Bill | 5/5/2014 | 95886 | $211.20 |
| 2847 | BMJ Chiropractic | 0016000930101383 | Bill | 5/5/2014 | 99204 | $148.69 |
| 2848 | BMJ Chiropractic | 0210359660101078 | Bill | 5/5/2014 | 95999 | $1,019.62 |
| 2849 | BMJ Chiropractic | 0210359660101078 | Bill | 5/5/2014 | 95999 | $1,310.94 |
| 2850 | BMJ Chiropractic | 0251097360101010 | Bill | 5/5/2014 | 99204 | $148.69 |
| 2851 | BMJ Chiropractic | 0251097360101010 | Bill | 5/5/2014 | 95903 | $455.48 |
| 2852 | BMJ Chiropractic | 0251097360101010 | Bill | 5/5/2014 | 95904 | $436.98 |
| 2853 | BMJ Chiropractic | 0251097360101010 | Bill | 5/5/2014 | 95934 | $164.16 |
| 2854 | BMJ Chiropractic | 0251097360101010 | Bill | 5/5/2014 | 95886 | $211.20 |
| 2855 | BMJ Chiropractic | 0305243490101019 | Bill | 5/5/2014 | 95903 | $683.22 |
| 2856 | BMJ Chiropractic | 0305243490101019 | Bill | 5/5/2014 | 95904 | $436.98 |
| 2857 | BMJ Chiropractic | 0305243490101019 | Bill | 5/5/2014 | 95936 | $164.16 |
| 2858 | BMJ Chiropractic | 0305243490101019 | Bill | 5/5/2014 | 95886 | $211.20 |
| 2859 | BMJ Chiropractic | 0305243490101019 | Bill | 5/5/2014 | 95999 | $1,310.94 |
| 2860 | BMJ Chiropractic | 0305243490101019 | Bill | 5/5/2014 | 95903 | $455.48 |
| 2861 | BMJ Chiropractic | 0305243490101019 | Bill | 5/5/2014 | 95904 | $436.98 |
| 2862 | BMJ Chiropractic | 0305243490101019 | Bill | 5/5/2014 | 95934 | $164.16 |
| 2863 | BMJ Chiropractic | 0305243490101019 | Bill | 5/5/2014 | 95886 | $211.20 |
| 2864 | BMJ Chiropractic | 0305243490101019 | Bill | 5/5/2014 | 95999 | $1,019.62 |
| 2865 | BMJ Chiropractic | 0305243490101019 | Bill | 5/5/2014 | 99204 | $148.69 |
| 2866 | BMJ Chiropractic | 0328267470101239 | Bill | 5/5/2014 | 95999 | $1,019.62 |
| 2867 | BMJ Chiropractic | 0328267470101239 | Bill | 5/5/2014 | 95999 | $1,310.94 |
| 2868 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 99203 | $148.69 |
| 2869 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95999 | $1,019.62 |
| 2870 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95903 | $455.48 |
| 2871 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95904 | $436.98 |
| 2872 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95934 | $164.16 |
| 2873 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95886 | $211.20 |
| 2874 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95903 | $683.22 |
| 2875 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95904 | $436.98 |
| 2876 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95936 | $164.16 |
| 2877 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95886 | $211.20 |
| 2878 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95999 | $2,039.34 |
| 2879 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95999 | $2,621.88 |
| 2880 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95903 | $455.48 |
| 2881 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95904 | $436.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2882 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95934 | $164.16 |
| 2883 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95886 | $211.20 |
| 2884 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95903 | $683.22 |
| 2885 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95904 | $436.98 |
| 2886 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95936 | $164.16 |
| 2887 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 95886 | $211.20 |
| 2888 | BMJ Chiropractic | 0371649420101029 | Bill | 5/5/2014 | 99204 | $148.69 |
| 2889 | BMJ Chiropractic | 0385265240101075 | Bill | 5/5/2014 | 95999 | $1,310.94 |
| 2890 | BMJ Chiropractic | 0429142970101054 | Bill | 5/5/2014 | 95999 | $1,019.62 |
| 2891 | BMJ Chiropractic | 0429142970101054 | Bill | 5/5/2014 | 95999 | $1,310.94 |
| 2892 | BMJ Chiropractic | 0438736970101011 | Bill | 5/5/2014 | 95903 | $683.22 |
| 2893 | BMJ Chiropractic | 0438736970101011 | Bill | 5/5/2014 | 95904 | $436.98 |
| 2894 | BMJ Chiropractic | 0438736970101011 | Bill | 5/5/2014 | 95936 | $164.16 |
| 2895 | BMJ Chiropractic | 0438736970101011 | Bill | 5/5/2014 | 95886 | $211.20 |
| 2896 | BMJ Chiropractic | 0438736970101011 | Bill | 5/5/2014 | 99204 | $148.69 |
| 2897 | BMJ Chiropractic | 0438736970101011 | Bill | 5/5/2014 | 95999 | $1,310.94 |
| 2898 | BMJ Chiropractic | 0466649050101014 | Bill | 5/5/2014 | 95999 | $1,019.62 |
| 2899 | BMJ Chiropractic | 0466649050101014 | Bill | 5/5/2014 | 95999 | $1,310.94 |
| 2900 | BMJ Chiropractic | 0467977580101017 | Bill | 5/5/2014 | 99204 | $148.69 |
| 2901 | BMJ Chiropractic | 0467977580101017 | Bill | 5/5/2014 | 95903 | $455.48 |
| 2902 | BMJ Chiropractic | 0467977580101017 | Bill | 5/5/2014 | 95904 | $436.98 |
| 2903 | BMJ Chiropractic | 0467977580101017 | Bill | 5/5/2014 | 95934 | $164.16 |
| 2904 | BMJ Chiropractic | 0467977580101017 | Bill | 5/5/2014 | 95886 | $211.20 |
| 2905 | BMJ Chiropractic | 0469511060101011 | Bill | 5/5/2014 | 95999 | $2,330.56 |
| 2906 | BMJ Chiropractic | 0485556360101013 | Bill | 5/5/2014 | 95999 | $1,019.62 |
| 2907 | BMJ Chiropractic | 0487113250101014 | Bill | 5/5/2014 | 95999 | $1,019.62 |
| 2908 | BMJ Chiropractic | 0498034480101011 | Bill | 5/5/2014 | 95999 | $1,019.62 |
| 2909 | BMJ Chiropractic | 0498034480101011 | Bill | 5/5/2014 | 95999 | $1,310.94 |
| 2910 | BMJ Chiropractic | 0498160950101015 | Bill | 5/5/2014 | 95999 | $1,019.62 |
| 2911 | BMJ Chiropractic | 0498160950101015 | Bill | 5/5/2014 | 95999 | $1,310.94 |
| 2912 | BMJ Chiropractic | 0498160950101015 | Bill | 5/5/2014 | 95999 | $1,019.62 |
| 2913 | BMJ Chiropractic | 0304302690101079 | Bill | 5/7/2014 | 99204 | $148.69 |
| 2914 | BMJ Chiropractic | 0306405790101044 | Bill | 5/7/2014 | 99204 | $148.69 |
| 2915 | BMJ Chiropractic | 0483271930101038 | Bill | 5/9/2014 | 95999 | $1,310.94 |
| 2916 | BMJ Chiropractic | 0483271930101038 | Bill | 5/9/2014 | 95999 | $1,019.62 |
| 2917 | BMJ Chiropractic | 0483271930101038 | Bill | 5/9/2014 | 99204 | $148.69 |
| 2918 | BMJ Chiropractic | 0483271930101038 | Bill | 5/9/2014 | 95903 | $455.48 |
| 2919 | BMJ Chiropractic | 0483271930101038 | Bill | 5/9/2014 | 95904 | $436.98 |
| 2920 | BMJ Chiropractic | 0483271930101038 | Bill | 5/9/2014 | 95934 | $164.16 |
| 2921 | BMJ Chiropractic | 0483271930101038 | Bill | 5/9/2014 | 95886 | $211.20 |
| 2922 | BMJ Chiropractic | 0154218170101069 | Bill | 5/12/2014 | 95999 | $1,019.62 |
| 2923 | BMJ Chiropractic | 0154218170101069 | Bill | 5/12/2014 | 95999 | $1,310.94 |
| 2924 | BMJ Chiropractic | 0175477230101049 | Bill | 5/12/2014 | 95999 | $2,330.56 |
| 2925 | BMJ Chiropractic | 0175477230101049 | Bill | 5/12/2014 | 95999 | $2,330.56 |
| 2926 | BMJ Chiropractic | 0178874250101189 | Bill | 5/12/2014 | 95999 | $509.81 |
| 2927 | BMJ Chiropractic | 0178874250101189 | Bill | 5/12/2014 | 95999 | $509.81 |
| 2928 | BMJ Chiropractic | 0178874250101189 | Bill | 5/12/2014 | 95999 | $1,310.94 |
| 2929 | BMJ Chiropractic | 0184620750101035 | Bill | 5/12/2014 | 95999 | $2,330.56 |
| 2930 | BMJ Chiropractic | 0223882780101095 | Bill | 5/12/2014 | 95903 | $455.48 |
| 2931 | BMJ Chiropractic | 0223882780101095 | Bill | 5/12/2014 | 95904 | $436.98 |
| 2932 | BMJ Chiropractic | 0223882780101095 | Bill | 5/12/2014 | 95934 | $164.16 |
| 2933 | BMJ Chiropractic | 0223882780101095 | Bill | 5/12/2014 | 95886 | $211.20 |
| 2934 | BMJ Chiropractic | 0223882780101095 | Bill | 5/12/2014 | 99204 | $148.69 |
| 2935 | BMJ Chiropractic | 0223882780101095 | Bill | 5/12/2014 | 95903 | $683.22 |
| 2936 | BMJ Chiropractic | 0223882780101095 | Bill | 5/12/2014 | 95904 | $436.98 |
| 2937 | BMJ Chiropractic | 0223882780101095 | Bill | 5/12/2014 | 95936 | $164.16 |
| 2938 | BMJ Chiropractic | 0223882780101095 | Bill | 5/12/2014 | 95886 | $211.20 |
| 2939 | BMJ Chiropractic | 0269281320101027 | Bill | 5/12/2014 | 95999 | $1,019.62 |
| 2940 | BMJ Chiropractic | 0269281320101027 | Bill | 5/12/2014 | 95999 | $1,310.94 |
| 2941 | BMJ Chiropractic | 0269281320101027 | Bill | 5/12/2014 | 95999 | $1,019.62 |
| 2942 | BMJ Chiropractic | 0269281320101027 | Bill | 5/12/2014 | 95999 | $1,310.94 |
| 2943 | BMJ Chiropractic | 0286876730101019 | Bill | 5/12/2014 | 95999 | $2,330.56 |
| 2944 | BMJ Chiropractic | 0289624690101034 | Bill | 5/12/2014 | 99204 | $148.69 |
| 2945 | BMJ Chiropractic | 0289624690101034 | Bill | 5/12/2014 | 95903 | $683.22 |
| 2946 | BMJ Chiropractic | 0289624690101034 | Bill | 5/12/2014 | 95904 | $436.98 |
| 2947 | BMJ Chiropractic | 0289624690101034 | Bill | 5/12/2014 | 95936 | $164.16 |
| 2948 | BMJ Chiropractic | 0289624690101034 | Bill | 5/12/2014 | 95886 | $211.20 |
| 2949 | BMJ Chiropractic | 0300164800101025 | Bill | 5/12/2014 | 95999 | $1,019.62 |
| 2950 | BMJ Chiropractic | 0300164800101025 | Bill | 5/12/2014 | 95999 | $1,310.94 |
| 2951 | BMJ Chiropractic | 0309144590101022 | Bill | 5/12/2014 | 95999 | $1,019.62 |
| 2952 | BMJ Chiropractic | 0309144590101022 | Bill | 5/12/2014 | 95999 | $1,310.94 |
| 2953 | BMJ Chiropractic | 0318163480101024 | Bill | 5/12/2014 | 95999 | $1,019.62 |
| 2954 | BMJ Chiropractic | 0318163480101024 | Bill | 5/12/2014 | 95999 | $1,310.94 |
| 2955 | BMJ Chiropractic | 0395899160101018 | Bill | 5/12/2014 | 99204 | $148.69 |
| 2956 | BMJ Chiropractic | 0395899160101018 | Bill | 5/12/2014 | 95903 | $683.22 |
| 2957 | BMJ Chiropractic | 0395899160101018 | Bill | 5/12/2014 | 95904 | $436.98 |
| 2958 | BMJ Chiropractic | 0395899160101018 | Bill | 5/12/2014 | 95936 | $164.16 |
| 2959 | BMJ Chiropractic | 0395899160101018 | Bill | 5/12/2014 | 95886 | $211.20 |
| 2960 | BMJ Chiropractic | 0395899160101018 | Bill | 5/12/2014 | 95903 | $455.48 |
| 2961 | BMJ Chiropractic | 0395899160101018 | Bill | 5/12/2014 | 95904 | $436.98 |
| 2962 | BMJ Chiropractic | 0395899160101018 | Bill | 5/12/2014 | 95934 | $164.16 |
| 2963 | BMJ Chiropractic | 0395899160101018 | Bill | 5/12/2014 | 95886 | $211.20 |
| 2964 | BMJ Chiropractic | 0444144250101011 | Bill | 5/12/2014 | 95903 | $683.22 |
| 2965 | BMJ Chiropractic | 0444144250101011 | Bill | 5/12/2014 | 95904 | $436.98 |
| 2966 | BMJ Chiropractic | 0444144250101011 | Bill | 5/12/2014 | 95936 | $164.16 |
| 2967 | BMJ Chiropractic | 0444144250101011 | Bill | 5/12/2014 | 95886 | $211.20 |
| 2968 | BMJ Chiropractic | 0444144250101011 | Bill | 5/12/2014 | 95903 | $455.48 |
| 2969 | BMJ Chiropractic | 0444144250101011 | Bill | 5/12/2014 | 95904 | $436.98 |
| 2970 | BMJ Chiropractic | 0444144250101011 | Bill | 5/12/2014 | 95934 | $164.16 |
| 2971 | BMJ Chiropractic | 0444144250101011 | Bill | 5/12/2014 | 95886 | $211.20 |
| 2972 | BMJ Chiropractic | 0445336780101011 | Bill | 5/12/2014 | 95999 | $1,019.62 |
| 2973 | BMJ Chiropractic | 0445336780101011 | Bill | 5/12/2014 | 95999 | $1,310.94 |
| 2974 | BMJ Chiropractic | 0445336780101011 | Bill | 5/12/2014 | 95999 | $1,310.94 |
| 2975 | BMJ Chiropractic | 0445336780101011 | Bill | 5/12/2014 | 95999 | $1,019.62 |
| 2976 | BMJ Chiropractic | 0455038320101025 | Bill | 5/12/2014 | 99204 | $148.69 |
| 2977 | BMJ Chiropractic | 0455038320101025 | Bill | 5/12/2014 | 95903 | $683.22 |
| 2978 | BMJ Chiropractic | 0455038320101025 | Bill | 5/12/2014 | 95904 | $436.98 |
| 2979 | BMJ Chiropractic | 0455038320101025 | Bill | 5/12/2014 | 95936 | $164.16 |
| 2980 | BMJ Chiropractic | 0455038320101025 | Bill | 5/12/2014 | 95886 | $211.20 |
| 2981 | BMJ Chiropractic | 0455038320101025 | Bill | 5/12/2014 | 95903 | $455.48 |
| 2982 | BMJ Chiropractic | 0455038320101025 | Bill | 5/12/2014 | 95904 | $436.98 |
| 2983 | BMJ Chiropractic | 0455038320101025 | Bill | 5/12/2014 | 95934 | $164.16 |
| 2984 | BMJ Chiropractic | 0455038320101025 | Bill | 5/12/2014 | 95886 | $211.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2985 | BMJ Chiropractic | 0462110670101052 | Bill | 5/12/2014 | 95999 | $1,310.94 |
| 2986 | BMJ Chiropractic | 0462110670101052 | Bill | 5/12/2014 | 95999 | $1,019.62 |
| 2987 | BMJ Chiropractic | 0469227160101021 | Bill | 5/12/2014 | 99204 | $148.69 |
| 2988 | BMJ Chiropractic | 0469227160101021 | Bill | 5/12/2014 | 95903 | $683.22 |
| 2989 | BMJ Chiropractic | 0469227160101021 | Bill | 5/12/2014 | 95904 | $436.98 |
| 2990 | BMJ Chiropractic | 0469227160101021 | Bill | 5/12/2014 | 95936 | $164.16 |
| 2991 | BMJ Chiropractic | 0469227160101021 | Bill | 5/12/2014 | 95886 | $211.20 |
| 2992 | BMJ Chiropractic | 0482425310101015 | Bill | 5/12/2014 | 95999 | $1,019.62 |
| 2993 | BMJ Chiropractic | 0482425310101015 | Bill | 5/12/2014 | 95999 | $1,310.94 |
| 2994 | BMJ Chiropractic | 0482425310101015 | Bill | 5/12/2014 | 95999 | $1,019.62 |
| 2995 | BMJ Chiropractic | 0482425310101015 | Bill | 5/12/2014 | 95999 | $1,310.94 |
| 2996 | BMJ Chiropractic | 0498160950101015 | Bill | 5/12/2014 | 95999 | $1,019.62 |
| 2997 | BMJ Chiropractic | 0498745450101018 | Bill | 5/12/2014 | 95999 | $1,310.94 |
| 2998 | BMJ Chiropractic | 0089778400101031 | Bill | 5/19/2014 | 95999 | $1,310.94 |
| 2999 | BMJ Chiropractic | 0089778400101031 | Bill | 5/19/2014 | 99204 | $148.69 |
| 3000 | BMJ Chiropractic | 0104566030101021 | Bill | 5/19/2014 | 95999 | $1,310.94 |
| 3001 | BMJ Chiropractic | 0104566030101021 | Bill | 5/19/2014 | 95999 | $1,019.62 |
| 3002 | BMJ Chiropractic | 0180984450101073 | Bill | 5/19/2014 | 95903 | $455.48 |
| 3003 | BMJ Chiropractic | 0180984450101073 | Bill | 5/19/2014 | 95904 | $436.98 |
| 3004 | BMJ Chiropractic | 0180984450101073 | Bill | 5/19/2014 | 95934 | $164.16 |
| 3005 | BMJ Chiropractic | 0180984450101073 | Bill | 5/19/2014 | 95886 | $211.20 |
| 3006 | BMJ Chiropractic | 0180984450101073 | Bill | 5/19/2014 | 99204 | $148.69 |
| 3007 | BMJ Chiropractic | 0180984450101073 | Bill | 5/19/2014 | 95903 | $683.22 |
| 3008 | BMJ Chiropractic | 0180984450101073 | Bill | 5/19/2014 | 95904 | $436.98 |
| 3009 | BMJ Chiropractic | 0180984450101073 | Bill | 5/19/2014 | 95936 | $164.16 |
| 3010 | BMJ Chiropractic | 0180984450101073 | Bill | 5/19/2014 | 95886 | $211.20 |
| 3011 | BMJ Chiropractic | 0191367850101249 | Bill | 5/19/2014 | 95999 | $1,019.62 |
| 3012 | BMJ Chiropractic | 0191367850101249 | Bill | 5/19/2014 | 95999 | $1,310.94 |
| 3013 | BMJ Chiropractic | 0250950440101114 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3014 | BMJ Chiropractic | 0250950440101114 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3015 | BMJ Chiropractic | 0250950440101114 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3016 | BMJ Chiropractic | 0250950440101114 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3017 | BMJ Chiropractic | 0250950440101114 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3018 | BMJ Chiropractic | 0250950440101114 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3019 | BMJ Chiropractic | 0250950440101114 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3020 | BMJ Chiropractic | 0250950440101114 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3021 | BMJ Chiropractic | 0250950440101114 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3022 | BMJ Chiropractic | 0250950440101114 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3023 | BMJ Chiropractic | 0250950440101114 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3024 | BMJ Chiropractic | 0250950440101114 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3025 | BMJ Chiropractic | 0250950440101114 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3026 | BMJ Chiropractic | 0250950440101114 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3027 | BMJ Chiropractic | 0250950440101114 | Bill | 5/19/2014 | 95999 | $1,310.94 |
| 3028 | BMJ Chiropractic | 0275283480101047 | Bill | 5/19/2014 | 95934 | $164.16 |
| 3029 | BMJ Chiropractic | 0275283480101047 | Bill | 5/19/2014 | 99204 | $148.69 |
| 3030 | BMJ Chiropractic | 0275283480101047 | Bill | 5/19/2014 | 95999 | $1,019.62 |
| 3031 | BMJ Chiropractic | 0275283480101047 | Bill | 5/19/2014 | 95903 | $683.22 |
| 3032 | BMJ Chiropractic | 0275283480101047 | Bill | 5/19/2014 | 95904 | $436.98 |
| 3033 | BMJ Chiropractic | 0275283480101047 | Bill | 5/19/2014 | 95936 | $164.16 |
| 3034 | BMJ Chiropractic | 0275283480101047 | Bill | 5/19/2014 | 95886 | $211.20 |
| 3035 | BMJ Chiropractic | 0275283480101047 | Bill | 5/19/2014 | 95999 | $1,310.94 |
| 3036 | BMJ Chiropractic | 0275283480101047 | Bill | 5/19/2014 | 95999 | $1,019.62 |
| 3037 | BMJ Chiropractic | 0275283480101047 | Bill | 5/19/2014 | 95999 | $1,310.94 |
| 3038 | BMJ Chiropractic | 0275283480101047 | Bill | 5/19/2014 | 99204 | $148.69 |
| 3039 | BMJ Chiropractic | 0281251500101067 | Bill | 5/19/2014 | 95999 | $1,019.62 |
| 3040 | BMJ Chiropractic | 0281251500101067 | Bill | 5/19/2014 | 95999 | $1,310.94 |
| 3041 | BMJ Chiropractic | 0281251500101067 | Bill | 5/19/2014 | 95999 | $1,310.94 |
| 3042 | BMJ Chiropractic | 0281251500101067 | Bill | 5/19/2014 | 95999 | $1,019.62 |
| 3043 | BMJ Chiropractic | 0286876730101019 | Bill | 5/19/2014 | 95904 | $436.98 |
| 3044 | BMJ Chiropractic | 0286876730101019 | Bill | 5/19/2014 | 95903 | $455.48 |
| 3045 | BMJ Chiropractic | 0286876730101019 | Bill | 5/19/2014 | 95934 | $164.16 |
| 3046 | BMJ Chiropractic | 0286876730101019 | Bill | 5/19/2014 | 95886 | $211.20 |
| 3047 | BMJ Chiropractic | 0286876730101019 | Bill | 5/19/2014 | 95903 | $683.22 |
| 3048 | BMJ Chiropractic | 0286876730101019 | Bill | 5/19/2014 | 95904 | $436.98 |
| 3049 | BMJ Chiropractic | 0286876730101019 | Bill | 5/19/2014 | 95936 | $164.16 |
| 3050 | BMJ Chiropractic | 0286876730101019 | Bill | 5/19/2014 | 95886 | $211.20 |
| 3051 | BMJ Chiropractic | 0286876730101019 | Bill | 5/19/2014 | 99204 | $148.69 |
| 3052 | BMJ Chiropractic | 0292244360101043 | Bill | 5/19/2014 | 95999 | $1,310.94 |
| 3053 | BMJ Chiropractic | 0292244360101043 | Bill | 5/19/2014 | 99204 | $148.69 |
| 3054 | BMJ Chiropractic | 0300725040101031 | Bill | 5/19/2014 | 99204 | $148.69 |
| 3055 | BMJ Chiropractic | 0305812490101060 | Bill | 5/19/2014 | 95999 | $1,019.62 |
| 3056 | BMJ Chiropractic | 0305812490101060 | Bill | 5/19/2014 | 95999 | $1,310.94 |
| 3057 | BMJ Chiropractic | 0306405790101044 | Bill | 5/19/2014 | 99204 | $148.69 |
| 3058 | BMJ Chiropractic | 0307852880101021 | Bill | 5/19/2014 | 95999 | $1,019.62 |
| 3059 | BMJ Chiropractic | 0307852880101021 | Bill | 5/19/2014 | 95999 | $1,310.94 |
| 3060 | BMJ Chiropractic | 0308460400101049 | Bill | 5/19/2014 | 95999 | $1,310.94 |
| 3061 | BMJ Chiropractic | 0308460400101049 | Bill | 5/19/2014 | 95999 | $509.81 |
| 3062 | BMJ Chiropractic | 0308460400101049 | Bill | 5/19/2014 | 95999 | $509.81 |
| 3063 | BMJ Chiropractic | 0368124440101016 | Bill | 5/19/2014 | 95999 | $1,310.94 |
| 3064 | BMJ Chiropractic | 0368124440101016 | Bill | 5/19/2014 | 95999 | $1,019.62 |
| 3065 | BMJ Chiropractic | 0433314970101012 | Bill | 5/19/2014 | 95999 | $1,019.62 |
| 3066 | BMJ Chiropractic | 0444144250101011 | Bill | 5/19/2014 | 99204 | $148.69 |
| 3067 | BMJ Chiropractic | 0446190040101025 | Bill | 5/19/2014 | 99204 | $148.69 |
| 3068 | BMJ Chiropractic | 0472945850101010 | Bill | 5/19/2014 | 95999 | $655.47 |
| 3069 | BMJ Chiropractic | 0472945850101010 | Bill | 5/19/2014 | 95999 | $655.47 |
| 3070 | BMJ Chiropractic | 0472945850101010 | Bill | 5/19/2014 | 95999 | $1,019.62 |
| 3071 | BMJ Chiropractic | 0475247130101051 | Bill | 5/19/2014 | 95999 | $1,310.94 |
| 3072 | BMJ Chiropractic | 0475247130101051 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3073 | BMJ Chiropractic | 0475247130101051 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3074 | BMJ Chiropractic | 0475247130101051 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3075 | BMJ Chiropractic | 0475247130101051 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3076 | BMJ Chiropractic | 0475247130101051 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3077 | BMJ Chiropractic | 0475247130101051 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3078 | BMJ Chiropractic | 0475247130101051 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3079 | BMJ Chiropractic | 0475247130101051 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3080 | BMJ Chiropractic | 0475247130101051 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3081 | BMJ Chiropractic | 0475247130101051 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3082 | BMJ Chiropractic | 0475247130101051 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3083 | BMJ Chiropractic | 0475247130101051 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3084 | BMJ Chiropractic | 0475247130101051 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3085 | BMJ Chiropractic | 0475247130101051 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3086 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $1,019.62 |
| 3087 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3088 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3089 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3090 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3091 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3092 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3093 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3094 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3095 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3096 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3097 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3098 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3099 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3100 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3101 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3102 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3103 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3104 | BMJ Chiropractic | 0477566340101017 | Bill | 5/19/2014 | 95999 | $72.83 |
| 3105 | BMJ Chiropractic | 0478888050101022 | Bill | 5/19/2014 | 99204 | $148.69 |
| 3106 | BMJ Chiropractic | 0483777900101014 | Bill | 5/19/2014 | 95999 | $1,310.94 |
| 3107 | BMJ Chiropractic | 0483777900101014 | Bill | 5/19/2014 | 95999 | $1,019.62 |
| 3108 | BMJ Chiropractic | 0494563180101016 | Bill | 5/19/2014 | 95999 | $1,310.94 |
| 3109 | BMJ Chiropractic | 0494563180101016 | Bill | 5/19/2014 | 95999 | $509.81 |
| 3110 | BMJ Chiropractic | 0494563180101016 | Bill | 5/19/2014 | 95999 | $509.81 |
| 3111 | BMJ Chiropractic | 0494563180101016 | Bill | 5/19/2014 | 95999 | $1,310.94 |
| 3112 | BMJ Chiropractic | 0235902750101028 | Bill | 5/30/2014 | 95999 | $1,019.62 |
| 3113 | BMJ Chiropractic | 0235902750101028 | Bill | 5/30/2014 | 95999 | $1,310.94 |
| 3114 | BMJ Chiropractic | 0235902750101028 | Bill | 5/30/2014 | 95999 | $1,019.62 |
| 3115 | BMJ Chiropractic | 0235902750101028 | Bill | 5/30/2014 | 95999 | $1,310.94 |
| 3116 | BMJ Chiropractic | 0275283480101047 | Bill | 5/30/2014 | 95903 | $455.48 |
| 3117 | BMJ Chiropractic | 0275283480101047 | Bill | 5/30/2014 | 95904 | $436.98 |
| 3118 | BMJ Chiropractic | 0275283480101047 | Bill | 5/30/2014 | 95934 | $164.16 |
| 3119 | BMJ Chiropractic | 0275283480101047 | Bill | 5/30/2014 | 95886 | $211.20 |
| 3120 | BMJ Chiropractic | 0275283480101047 | Bill | 5/30/2014 | 95903 | $683.22 |
| 3121 | BMJ Chiropractic | 0275283480101047 | Bill | 5/30/2014 | 95904 | $436.98 |
| 3122 | BMJ Chiropractic | 0275283480101047 | Bill | 5/30/2014 | 95936 | $164.16 |
| 3123 | BMJ Chiropractic | 0275283480101047 | Bill | 5/30/2014 | 95886 | $211.20 |
| 3124 | BMJ Chiropractic | 0290849340101038 | Bill | 5/30/2014 | 95999 | $509.81 |
| 3125 | BMJ Chiropractic | 0290849340101038 | Bill | 5/30/2014 | 95999 | $509.81 |
| 3126 | BMJ Chiropractic | 0290849340101038 | Bill | 5/30/2014 | 95999 | $1,310.94 |
| 3127 | BMJ Chiropractic | 0292244360101043 | Bill | 5/30/2014 | 95903 | $683.22 |
| 3128 | BMJ Chiropractic | 0292244360101043 | Bill | 5/30/2014 | 95904 | $436.98 |
| 3129 | BMJ Chiropractic | 0292244360101043 | Bill | 5/30/2014 | 95936 | $164.16 |
| 3130 | BMJ Chiropractic | 0292244360101043 | Bill | 5/30/2014 | 95886 | $211.20 |
| 3131 | BMJ Chiropractic | 0300725040101031 | Bill | 5/30/2014 | 95903 | $683.22 |
| 3132 | BMJ Chiropractic | 0300725040101031 | Bill | 5/30/2014 | 95904 | $436.98 |
| 3133 | BMJ Chiropractic | 0300725040101031 | Bill | 5/30/2014 | 95936 | $164.16 |
| 3134 | BMJ Chiropractic | 0300725040101031 | Bill | 5/30/2014 | 95886 | $211.20 |
| 3135 | BMJ Chiropractic | 0306405790101044 | Bill | 5/30/2014 | 95903 | $455.48 |
| 3136 | BMJ Chiropractic | 0306405790101044 | Bill | 5/30/2014 | 95904 | $436.98 |
| 3137 | BMJ Chiropractic | 0306405790101044 | Bill | 5/30/2014 | 95934 | $164.16 |
| 3138 | BMJ Chiropractic | 0306405790101044 | Bill | 5/30/2014 | 95886 | $211.20 |
| 3139 | BMJ Chiropractic | 0446190040101025 | Bill | 5/30/2014 | 95903 | $683.22 |
| 3140 | BMJ Chiropractic | 0446190040101025 | Bill | 5/30/2014 | 95904 | $436.98 |
| 3141 | BMJ Chiropractic | 0446190040101025 | Bill | 5/30/2014 | 95936 | $164.16 |
| 3142 | BMJ Chiropractic | 0446190040101025 | Bill | 5/30/2014 | 95886 | $211.20 |
| 3143 | BMJ Chiropractic | 0478888050101022 | Bill | 5/30/2014 | 95903 | $455.48 |
| 3144 | BMJ Chiropractic | 0478888050101022 | Bill | 5/30/2014 | 95904 | $436.98 |
| 3145 | BMJ Chiropractic | 0478888050101022 | Bill | 5/30/2014 | 95934 | $164.16 |
| 3146 | BMJ Chiropractic | 0478888050101022 | Bill | 5/30/2014 | 95886 | $211.20 |
| 3147 | BMJ Chiropractic | 0281251500101067 | Bill | 6/2/2014 | 99204 | $148.69 |
| 3148 | BMJ Chiropractic | 0281251500101067 | Bill | 6/2/2014 | 95903 | $683.22 |
| 3149 | BMJ Chiropractic | 0281251500101067 | Bill | 6/2/2014 | 95904 | $436.98 |
| 3150 | BMJ Chiropractic | 0281251500101067 | Bill | 6/2/2014 | 95936 | $164.16 |
| 3151 | BMJ Chiropractic | 0281251500101067 | Bill | 6/2/2014 | 95886 | $211.20 |
| 3152 | BMJ Chiropractic | 0281251500101067 | Bill | 6/2/2014 | 99204 | $148.69 |
| 3153 | BMJ Chiropractic | 0281251500101067 | Bill | 6/2/2014 | 95903 | $683.22 |
| 3154 | BMJ Chiropractic | 0281251500101067 | Bill | 6/2/2014 | 95904 | $436.98 |
| 3155 | BMJ Chiropractic | 0281251500101067 | Bill | 6/2/2014 | 95936 | $164.16 |
| 3156 | BMJ Chiropractic | 0281251500101067 | Bill | 6/2/2014 | 95886 | $211.20 |
| 3157 | BMJ Chiropractic | 0281251500101067 | Bill | 6/2/2014 | 95903 | $455.48 |
| 3158 | BMJ Chiropractic | 0281251500101067 | Bill | 6/2/2014 | 95904 | $436.98 |
| 3159 | BMJ Chiropractic | 0281251500101067 | Bill | 6/2/2014 | 95934 | $164.16 |
| 3160 | BMJ Chiropractic | 0281251500101067 | Bill | 6/2/2014 | 95886 | $211.20 |
| 3161 | BMJ Chiropractic | 0292976680101035 | Bill | 6/2/2014 | 95999 | $1,019.62 |
| 3162 | BMJ Chiropractic | 0292976680101035 | Bill | 6/2/2014 | 95999 | $1,310.94 |
| 3163 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 99204 | $148.69 |
| 3164 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 95903 | $455.48 |
| 3165 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 95904 | $436.98 |
| 3166 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 95934 | $164.16 |
| 3167 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 95886 | $211.20 |
| 3168 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 99204 | $148.69 |
| 3169 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 95903 | $683.22 |
| 3170 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 95904 | $436.98 |
| 3171 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 95936 | $164.16 |
| 3172 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 95886 | $211.20 |
| 3173 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 95903 | $455.48 |
| 3174 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 95904 | $436.98 |
| 3175 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 95934 | $164.16 |
| 3176 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 95886 | $211.20 |
| 3177 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 95903 | $455.48 |
| 3178 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 95904 | $436.98 |
| 3179 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 95934 | $164.16 |
| 3180 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 95886 | $211.20 |
| 3181 | BMJ Chiropractic | 0323847970101022 | Bill | 6/2/2014 | 99204 | $148.69 |
| 3182 | BMJ Chiropractic | 0446306100101099 | Bill | 6/2/2014 | 95999 | $2,330.56 |
| 3183 | BMJ Chiropractic | 0479029730101012 | Bill | 6/2/2014 | 95903 | $683.22 |
| 3184 | BMJ Chiropractic | 0479029730101012 | Bill | 6/2/2014 | 95904 | $436.98 |
| 3185 | BMJ Chiropractic | 0479029730101012 | Bill | 6/2/2014 | 95936 | $164.16 |
| 3186 | BMJ Chiropractic | 0479029730101012 | Bill | 6/2/2014 | 95886 | $211.20 |
| 3187 | BMJ Chiropractic | 0479029730101012 | Bill | 6/2/2014 | 99204 | $148.69 |
| 3188 | BMJ Chiropractic | 0479029730101012 | Bill | 6/2/2014 | 95903 | $455.48 |
| 3189 | BMJ Chiropractic | 0479029730101012 | Bill | 6/2/2014 | 95904 | $436.98 |
| 3190 | BMJ Chiropractic | 0479029730101012 | Bill | 6/2/2014 | 95934 | $164.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3191 | BMJ Chiropractic | 0479029730101012 | Bill | 6/2/2014 | 95886 | $211.20 |
| 3192 | BMJ Chiropractic | 0175477230101049 | Bill | 6/9/2014 | 99204 | $148.69 |
| 3193 | BMJ Chiropractic | 0175477230101049 | Bill | 6/9/2014 | 95903 | $455.48 |
| 3194 | BMJ Chiropractic | 0175477230101049 | Bill | 6/9/2014 | 95904 | $436.98 |
| 3195 | BMJ Chiropractic | 0175477230101049 | Bill | 6/9/2014 | 95934 | $164.16 |
| 3196 | BMJ Chiropractic | 0175477230101049 | Bill | 6/9/2014 | 95886 | $211.20 |
| 3197 | BMJ Chiropractic | 0175477230101049 | Bill | 6/9/2014 | 95903 | $683.22 |
| 3198 | BMJ Chiropractic | 0175477230101049 | Bill | 6/9/2014 | 95904 | $436.98 |
| 3199 | BMJ Chiropractic | 0175477230101049 | Bill | 6/9/2014 | 95936 | $164.16 |
| 3200 | BMJ Chiropractic | 0175477230101049 | Bill | 6/9/2014 | 95886 | $211.20 |
| 3201 | BMJ Chiropractic | 0281664620101041 | Bill | 6/9/2014 | 95999 | $1,310.94 |
| 3202 | BMJ Chiropractic | 0281664620101041 | Bill | 6/9/2014 | 95999 | $1,019.62 |
| 3203 | BMJ Chiropractic | 0300164800101025 | Bill | 6/9/2014 | 99204 | $148.69 |
| 3204 | BMJ Chiropractic | 0300164800101025 | Bill | 6/9/2014 | 95903 | $455.48 |
| 3205 | BMJ Chiropractic | 0300164800101025 | Bill | 6/9/2014 | 95904 | $436.98 |
| 3206 | BMJ Chiropractic | 0300164800101025 | Bill | 6/9/2014 | 95934 | $164.16 |
| 3207 | BMJ Chiropractic | 0300164800101025 | Bill | 6/9/2014 | 95886 | $211.20 |
| 3208 | BMJ Chiropractic | 0311791190101038 | Bill | 6/9/2014 | 95999 | $1,019.62 |
| 3209 | BMJ Chiropractic | 0311791190101038 | Bill | 6/9/2014 | 95999 | $1,310.94 |
| 3210 | BMJ Chiropractic | 0311791190101038 | Bill | 6/9/2014 | 99204 | $148.69 |
| 3211 | BMJ Chiropractic | 0311791190101038 | Bill | 6/9/2014 | 95903 | $455.48 |
| 3212 | BMJ Chiropractic | 0311791190101038 | Bill | 6/9/2014 | 95904 | $436.98 |
| 3213 | BMJ Chiropractic | 0311791190101038 | Bill | 6/9/2014 | 95934 | $164.16 |
| 3214 | BMJ Chiropractic | 0311791190101038 | Bill | 6/9/2014 | 95886 | $211.20 |
| 3215 | BMJ Chiropractic | 0311791190101038 | Bill | 6/9/2014 | 95903 | $683.22 |
| 3216 | BMJ Chiropractic | 0311791190101038 | Bill | 6/9/2014 | 95904 | $436.98 |
| 3217 | BMJ Chiropractic | 0311791190101038 | Bill | 6/9/2014 | 95936 | $164.16 |
| 3218 | BMJ Chiropractic | 0311791190101038 | Bill | 6/9/2014 | 95886 | $211.20 |
| 3219 | BMJ Chiropractic | 0324641040101024 | Bill | 6/9/2014 | 95999 | $1,310.94 |
| 3220 | BMJ Chiropractic | 0324641040101024 | Bill | 6/9/2014 | 95999 | $1,019.62 |
| 3221 | BMJ Chiropractic | 0399454780101034 | Bill | 6/9/2014 | 95999 | $1,310.94 |
| 3222 | BMJ Chiropractic | 0399454780101034 | Bill | 6/9/2014 | 95999 | $1,019.62 |
| 3223 | BMJ Chiropractic | 0423604110101019 | Bill | 6/9/2014 | 95999 | $1,310.94 |
| 3224 | BMJ Chiropractic | 0423604110101019 | Bill | 6/9/2014 | 95999 | $1,019.62 |
| 3225 | BMJ Chiropractic | 0462110670101052 | Bill | 6/9/2014 | 95999 | $1,310.94 |
| 3226 | BMJ Chiropractic | 0462110670101052 | Bill | 6/9/2014 | 95999 | $1,019.62 |
| 3227 | BMJ Chiropractic | 0462902040101022 | Bill | 6/9/2014 | 95999 | $1,310.94 |
| 3228 | BMJ Chiropractic | 0462902040101022 | Bill | 6/9/2014 | 95999 | $1,019.62 |
| 3229 | BMJ Chiropractic | 0462902040101022 | Bill | 6/9/2014 | 95903 | $455.48 |
| 3230 | BMJ Chiropractic | 0462902040101022 | Bill | 6/9/2014 | 95904 | $436.98 |
| 3231 | BMJ Chiropractic | 0462902040101022 | Bill | 6/9/2014 | 95934 | $164.16 |
| 3232 | BMJ Chiropractic | 0462902040101022 | Bill | 6/9/2014 | 95886 | $211.20 |
| 3233 | BMJ Chiropractic | 0462902040101022 | Bill | 6/9/2014 | 99204 | $148.69 |
| 3234 | BMJ Chiropractic | 0471736710101030 | Bill | 6/9/2014 | 95903 | $455.48 |
| 3235 | BMJ Chiropractic | 0471736710101030 | Bill | 6/9/2014 | 95904 | $436.98 |
| 3236 | BMJ Chiropractic | 0471736710101030 | Bill | 6/9/2014 | 95934 | $164.16 |
| 3237 | BMJ Chiropractic | 0471736710101030 | Bill | 6/9/2014 | 95886 | $211.20 |
| 3238 | BMJ Chiropractic | 0471736710101030 | Bill | 6/9/2014 | 99204 | $148.69 |
| 3239 | BMJ Chiropractic | 0472945850101010 | Bill | 6/9/2014 | 99204 | $148.69 |
| 3240 | BMJ Chiropractic | 0472945850101010 | Bill | 6/9/2014 | 95903 | $455.48 |
| 3241 | BMJ Chiropractic | 0472945850101010 | Bill | 6/9/2014 | 95904 | $436.98 |
| 3242 | BMJ Chiropractic | 0472945850101010 | Bill | 6/9/2014 | 95934 | $164.16 |
| 3243 | BMJ Chiropractic | 0472945850101010 | Bill | 6/9/2014 | 95886 | $211.20 |
| 3244 | BMJ Chiropractic | 0472945850101010 | Bill | 6/9/2014 | 95903 | $683.22 |
| 3245 | BMJ Chiropractic | 0472945850101010 | Bill | 6/9/2014 | 95904 | $436.98 |
| 3246 | BMJ Chiropractic | 0472945850101010 | Bill | 6/9/2014 | 95936 | $164.16 |
| 3247 | BMJ Chiropractic | 0472945850101010 | Bill | 6/9/2014 | 95886 | $211.20 |
| 3248 | BMJ Chiropractic | 0477566340101017 | Bill | 6/9/2014 | 99204 | $148.69 |
| 3249 | BMJ Chiropractic | 0477566340101017 | Bill | 6/9/2014 | 95903 | $455.48 |
| 3250 | BMJ Chiropractic | 0477566340101017 | Bill | 6/9/2014 | 95904 | $436.98 |
| 3251 | BMJ Chiropractic | 0477566340101017 | Bill | 6/9/2014 | 95934 | $164.16 |
| 3252 | BMJ Chiropractic | 0477566340101017 | Bill | 6/9/2014 | 95886 | $211.20 |
| 3253 | BMJ Chiropractic | 0477566340101017 | Bill | 6/9/2014 | 95903 | $683.22 |
| 3254 | BMJ Chiropractic | 0477566340101017 | Bill | 6/9/2014 | 95904 | $436.98 |
| 3255 | BMJ Chiropractic | 0477566340101017 | Bill | 6/9/2014 | 95936 | $164.16 |
| 3256 | BMJ Chiropractic | 0477566340101017 | Bill | 6/9/2014 | 95886 | $211.20 |
| 3257 | BMJ Chiropractic | 0478798750101018 | Bill | 6/9/2014 | 95999 | $1,310.94 |
| 3258 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3259 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3260 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3261 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3262 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3263 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3264 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3265 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3266 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3267 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3268 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3269 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3270 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3271 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3272 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3273 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3274 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3275 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3276 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3277 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3278 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3279 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3280 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3281 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3282 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3283 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3284 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3285 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3286 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3287 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3288 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3289 | BMJ Chiropractic | 0479029730101012 | Bill | 6/9/2014 | 95999 | $72.83 |
| 3290 | BMJ Chiropractic | 0501415010101016 | Bill | 6/9/2014 | 95999 | $655.47 |
| 3291 | BMJ Chiropractic | 0501415010101016 | Bill | 6/9/2014 | 95999 | $655.47 |
| 3292 | BMJ Chiropractic | 0501415010101016 | Bill | 6/9/2014 | 95999 | $509.81 |
| 3293 | BMJ Chiropractic | 0501415010101016 | Bill | 6/9/2014 | 95999 | $509.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3294 | BMJ Chiropractic | 0047481180101153 | Bill | 6/16/2014 | 95999 | $1,310.94 |
| 3295 | BMJ Chiropractic | 0146966180101039 | Bill | 6/16/2014 | 95999 | $1,019.62 |
| 3296 | BMJ Chiropractic | 0146966180101039 | Bill | 6/16/2014 | 95999 | $1,310.94 |
| 3297 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3298 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3299 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3300 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3301 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3302 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3303 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3304 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3305 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3306 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3307 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3308 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3309 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3310 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3311 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3312 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3313 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3314 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $72.83 |
| 3315 | BMJ Chiropractic | 0149109970101045 | Bill | 6/16/2014 | 95999 | $1,019.62 |
| 3316 | BMJ Chiropractic | 0264350830101010 | Bill | 6/16/2014 | 95999 | $1,019.62 |
| 3317 | BMJ Chiropractic | 0281137420101040 | Bill | 6/16/2014 | 95999 | $1,310.94 |
| 3318 | BMJ Chiropractic | 0281137420101040 | Bill | 6/16/2014 | 95999 | $1,019.62 |
| 3319 | BMJ Chiropractic | 0281137420101040 | Bill | 6/16/2014 | 95999 | $655.47 |
| 3320 | BMJ Chiropractic | 0281137420101040 | Bill | 6/16/2014 | 95999 | $655.47 |
| 3321 | BMJ Chiropractic | 0281137420101040 | Bill | 6/16/2014 | 95999 | $1,019.62 |
| 3322 | BMJ Chiropractic | 0286238270101026 | Bill | 6/16/2014 | 95999 | $1,019.62 |
| 3323 | BMJ Chiropractic | 0286238270101026 | Bill | 6/16/2014 | 95999 | $1,310.94 |
| 3324 | BMJ Chiropractic | 0300711450101018 | Bill | 6/16/2014 | 95999 | $1,310.94 |
| 3325 | BMJ Chiropractic | 0300711450101018 | Bill | 6/16/2014 | 95999 | $1,019.62 |
| 3326 | BMJ Chiropractic | 0300711450101018 | Bill | 6/16/2014 | 95999 | $1,310.94 |
| 3327 | BMJ Chiropractic | 0300711450101018 | Bill | 6/16/2014 | 95999 | $1,019.62 |
| 3328 | BMJ Chiropractic | 0318163480101024 | Bill | 6/16/2014 | 95999 | $1,310.94 |
| 3329 | BMJ Chiropractic | 0318163480101024 | Bill | 6/16/2014 | 95999 | $1,019.62 |
| 3330 | BMJ Chiropractic | 0318176770101017 | Bill | 6/16/2014 | 99204 | $148.69 |
| 3331 | BMJ Chiropractic | 0318176770101017 | Bill | 6/16/2014 | 95903 | $683.22 |
| 3332 | BMJ Chiropractic | 0318176770101017 | Bill | 6/16/2014 | 95904 | $436.98 |
| 3333 | BMJ Chiropractic | 0318176770101017 | Bill | 6/16/2014 | 95936 | $164.16 |
| 3334 | BMJ Chiropractic | 0318176770101017 | Bill | 6/16/2014 | 95886 | $211.20 |
| 3335 | BMJ Chiropractic | 0343303970101022 | Bill | 6/16/2014 | 95999 | $1,019.62 |
| 3336 | BMJ Chiropractic | 0401034600101046 | Bill | 6/16/2014 | 95999 | $1,019.62 |
| 3337 | BMJ Chiropractic | 0403763620101077 | Bill | 6/16/2014 | 95999 | $1,019.62 |
| 3338 | BMJ Chiropractic | 0403763620101077 | Bill | 6/16/2014 | 95999 | $1,310.94 |
| 3339 | BMJ Chiropractic | 0403763620101077 | Bill | 6/16/2014 | 95999 | $1,019.62 |
| 3340 | BMJ Chiropractic | 0403763620101077 | Bill | 6/16/2014 | 95999 | $1,310.94 |
| 3341 | BMJ Chiropractic | 0444755650101036 | Bill | 6/16/2014 | 95999 | $1,310.94 |
| 3342 | BMJ Chiropractic | 0492166260101013 | Bill | 6/16/2014 | 95999 | $1,310.94 |
| 3343 | BMJ Chiropractic | 0492166260101013 | Bill | 6/16/2014 | 95999 | $1,019.62 |
| 3344 | BMJ Chiropractic | 0497043230101032 | Bill | 6/16/2014 | 95999 | $1,019.62 |
| 3345 | BMJ Chiropractic | 0498350980101016 | Bill | 6/16/2014 | 95999 | $1,019.62 |
| 3346 | BMJ Chiropractic | 0498350980101016 | Bill | 6/16/2014 | 95999 | $1,310.94 |
| 3347 | BMJ Chiropractic | 0498350980101016 | Bill | 6/16/2014 | 95999 | $1,310.94 |
| 3348 | BMJ Chiropractic | 0498350980101016 | Bill | 6/16/2014 | 95999 | $509.81 |
| 3349 | BMJ Chiropractic | 0498350980101016 | Bill | 6/16/2014 | 95999 | $509.81 |
| 3350 | BMJ Chiropractic | 0443704850101041 | Bill | 6/23/2014 | 95999 | $1,019.62 |
| 3351 | BMJ Chiropractic | 0443704850101041 | Bill | 6/23/2014 | 95999 | $1,310.94 |
| 3352 | BMJ Chiropractic | 0444755650101036 | Bill | 6/23/2014 | 95999 | $72.83 |
| 3353 | BMJ Chiropractic | 0444755650101036 | Bill | 6/23/2014 | 95999 | $72.83 |
| 3354 | BMJ Chiropractic | 0444755650101036 | Bill | 6/23/2014 | 95999 | $72.83 |
| 3355 | BMJ Chiropractic | 0444755650101036 | Bill | 6/23/2014 | 95999 | $72.83 |
| 3356 | BMJ Chiropractic | 0444755650101036 | Bill | 6/23/2014 | 95999 | $72.83 |
| 3357 | BMJ Chiropractic | 0444755650101036 | Bill | 6/23/2014 | 95999 | $72.83 |
| 3358 | BMJ Chiropractic | 0444755650101036 | Bill | 6/23/2014 | 95999 | $72.83 |
| 3359 | BMJ Chiropractic | 0444755650101036 | Bill | 6/23/2014 | 95999 | $72.83 |
| 3360 | BMJ Chiropractic | 0444755650101036 | Bill | 6/23/2014 | 95999 | $72.83 |
| 3361 | BMJ Chiropractic | 0444755650101036 | Bill | 6/23/2014 | 95999 | $72.83 |
| 3362 | BMJ Chiropractic | 0444755650101036 | Bill | 6/23/2014 | 95999 | $72.83 |
| 3363 | BMJ Chiropractic | 0444755650101036 | Bill | 6/23/2014 | 95999 | $72.83 |
| 3364 | BMJ Chiropractic | 0444755650101036 | Bill | 6/23/2014 | 95999 | $72.83 |
| 3365 | BMJ Chiropractic | 0444755650101036 | Bill | 6/23/2014 | 95999 | $72.83 |
| 3366 | BMJ Chiropractic | 0504149710101029 | Bill | 6/25/2014 | 95999 | $1,310.94 |
| 3367 | BMJ Chiropractic | 0504149710101029 | Bill | 6/25/2014 | 95999 | $1,019.62 |
| 3368 | BMJ Chiropractic | 0131136550101137 | Bill | 6/30/2014 | 95999 | $1,019.62 |
| 3369 | BMJ Chiropractic | 0152311550101064 | Bill | 6/30/2014 | 95999 | $1,019.62 |
| 3370 | BMJ Chiropractic | 0152311550101064 | Bill | 6/30/2014 | 95999 | $1,310.94 |
| 3371 | BMJ Chiropractic | 0207315270101085 | Bill | 6/30/2014 | 95999 | $1,310.94 |
| 3372 | BMJ Chiropractic | 0207315270101085 | Bill | 6/30/2014 | 95999 | $1,019.62 |
| 3373 | BMJ Chiropractic | 0242806910101060 | Bill | 6/30/2014 | 95999 | $1,019.62 |
| 3374 | BMJ Chiropractic | 0242806910101060 | Bill | 6/30/2014 | 95999 | $1,310.94 |
| 3375 | BMJ Chiropractic | 0251097360101010 | Bill | 6/30/2014 | 95999 | $1,310.94 |
| 3376 | BMJ Chiropractic | 0251097360101010 | Bill | 6/30/2014 | 95999 | $1,019.62 |
| 3377 | BMJ Chiropractic | 0251097360101010 | Bill | 6/30/2014 | 95999 | $1,019.62 |
| 3378 | BMJ Chiropractic | 0278541510101023 | Bill | 6/30/2014 | 95999 | $1,310.94 |
| 3379 | BMJ Chiropractic | 0278541510101023 | Bill | 6/30/2014 | 95999 | $1,019.62 |
| 3380 | BMJ Chiropractic | 0409221650101065 | Bill | 6/30/2014 | 95999 | $1,019.62 |
| 3381 | BMJ Chiropractic | 0409221650101065 | Bill | 6/30/2014 | 95999 | $1,310.94 |
| 3382 | BMJ Chiropractic | 0207315270101085 | Bill | 7/5/2014 | 95903 | $683.22 |
| 3383 | BMJ Chiropractic | 0207315270101085 | Bill | 7/5/2014 | 95904 | $436.98 |
| 3384 | BMJ Chiropractic | 0207315270101085 | Bill | 7/5/2014 | 95936 | $164.16 |
| 3385 | BMJ Chiropractic | 0207315270101085 | Bill | 7/5/2014 | 95886 | $211.20 |
| 3386 | BMJ Chiropractic | 0207315270101085 | Bill | 7/5/2014 | 95903 | $455.48 |
| 3387 | BMJ Chiropractic | 0207315270101085 | Bill | 7/5/2014 | 95904 | $436.98 |
| 3388 | BMJ Chiropractic | 0207315270101085 | Bill | 7/5/2014 | 95934 | $164.16 |
| 3389 | BMJ Chiropractic | 0207315270101085 | Bill | 7/5/2014 | 95886 | $211.20 |
| 3390 | BMJ Chiropractic | 0207315270101085 | Bill | 7/5/2014 | 99204 | $148.69 |
| 3391 | BMJ Chiropractic | 0219121100101030 | Bill | 7/5/2014 | 95999 | $1,019.62 |
| 3392 | BMJ Chiropractic | 0251097360101010 | Bill | 7/5/2014 | 95903 | $683.22 |
| 3393 | BMJ Chiropractic | 0251097360101010 | Bill | 7/5/2014 | 95904 | $436.98 |
| 3394 | BMJ Chiropractic | 0251097360101010 | Bill | 7/5/2014 | 95936 | $164.16 |
| 3395 | BMJ Chiropractic | 0251097360101010 | Bill | 7/5/2014 | 95886 | $211.20 |
| 3396 | BMJ Chiropractic | 0251097360101010 | Bill | 7/5/2014 | 95903 | $455.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3397 | BMJ Chiropractic | 0251097360101010 | Bill | 7/5/2014 | 95904 | $436.98 |
| 3398 | BMJ Chiropractic | 0251097360101010 | Bill | 7/5/2014 | 95934 | $164.16 |
| 3399 | BMJ Chiropractic | 0251097360101010 | Bill | 7/5/2014 | 95886 | $211.20 |
| 3400 | BMJ Chiropractic | 0286238270101026 | Bill | 7/5/2014 | 99204 | $148.69 |
| 3401 | BMJ Chiropractic | 0286238270101026 | Bill | 7/5/2014 | 95903 | $455.48 |
| 3402 | BMJ Chiropractic | 0286238270101026 | Bill | 7/5/2014 | 95904 | $436.98 |
| 3403 | BMJ Chiropractic | 0286238270101026 | Bill | 7/5/2014 | 95934 | $164.16 |
| 3404 | BMJ Chiropractic | 0286238270101026 | Bill | 7/5/2014 | 95886 | $211.20 |
| 3405 | BMJ Chiropractic | 0286238270101026 | Bill | 7/5/2014 | 95903 | $683.22 |
| 3406 | BMJ Chiropractic | 0286238270101026 | Bill | 7/5/2014 | 95904 | $436.98 |
| 3407 | BMJ Chiropractic | 0286238270101026 | Bill | 7/5/2014 | 95936 | $164.16 |
| 3408 | BMJ Chiropractic | 0286238270101026 | Bill | 7/5/2014 | 95886 | $211.20 |
| 3409 | BMJ Chiropractic | 0307977600101116 | Bill | 7/5/2014 | 95999 | $655.47 |
| 3410 | BMJ Chiropractic | 0307977600101116 | Bill | 7/5/2014 | 95999 | $655.47 |
| 3411 | BMJ Chiropractic | 0307977600101116 | Bill | 7/5/2014 | 95999 | $1,019.62 |
| 3412 | BMJ Chiropractic | 0366212640101019 | Bill | 7/5/2014 | 95903 | $683.22 |
| 3413 | BMJ Chiropractic | 0366212640101019 | Bill | 7/5/2014 | 95904 | $436.98 |
| 3414 | BMJ Chiropractic | 0366212640101019 | Bill | 7/5/2014 | 95936 | $164.16 |
| 3415 | BMJ Chiropractic | 0366212640101019 | Bill | 7/5/2014 | 95886 | $211.20 |
| 3416 | BMJ Chiropractic | 0412615750101039 | Bill | 7/5/2014 | 95999 | $1,019.62 |
| 3417 | BMJ Chiropractic | 0412615750101039 | Bill | 7/5/2014 | 95999 | $1,310.94 |
| 3418 | BMJ Chiropractic | 0439947090101026 | Bill | 7/5/2014 | 95999 | $1,019.62 |
| 3419 | BMJ Chiropractic | 0439947090101026 | Bill | 7/5/2014 | 95999 | $1,310.94 |
| 3420 | BMJ Chiropractic | 0463255820101020 | Bill | 7/5/2014 | 95999 | $1,310.94 |
| 3421 | BMJ Chiropractic | 0463673500101013 | Bill | 7/5/2014 | 95999 | $509.81 |
| 3422 | BMJ Chiropractic | 0463673500101013 | Bill | 7/5/2014 | 95999 | $509.81 |
| 3423 | BMJ Chiropractic | 0463673500101013 | Bill | 7/5/2014 | 95999 | $655.47 |
| 3424 | BMJ Chiropractic | 0463673500101013 | Bill | 7/5/2014 | 95999 | $655.47 |
| 3425 | BMJ Chiropractic | 0471684060101020 | Bill | 7/5/2014 | 95999 | $1,019.62 |
| 3426 | BMJ Chiropractic | 0471684060101020 | Bill | 7/5/2014 | 95999 | $1,310.94 |
| 3427 | BMJ Chiropractic | 0494637530101023 | Bill | 7/5/2014 | 95999 | $1,019.62 |
| 3428 | BMJ Chiropractic | 0494637530101023 | Bill | 7/5/2014 | 95999 | $1,310.94 |
| 3429 | BMJ Chiropractic | 0494835070101011 | Bill | 7/5/2014 | 95999 | $1,310.94 |
| 3430 | BMJ Chiropractic | 0494835070101011 | Bill | 7/5/2014 | 95999 | $1,019.62 |
| 3431 | BMJ Chiropractic | 0494835070101011 | Bill | 7/5/2014 | 95999 | $1,310.94 |
| 3432 | BMJ Chiropractic | 0070809980101090 | Bill | 7/14/2014 | 95999 | $1,310.94 |
| 3433 | BMJ Chiropractic | 0070809980101090 | Bill | 7/14/2014 | 95999 | $509.81 |
| 3434 | BMJ Chiropractic | 0070809980101090 | Bill | 7/14/2014 | 95999 | $509.81 |
| 3435 | BMJ Chiropractic | 0123584850101127 | Bill | 7/14/2014 | 95999 | $1,019.62 |
| 3436 | BMJ Chiropractic | 0123584850101127 | Bill | 7/14/2014 | 95999 | $1,310.94 |
| 3437 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $1,310.94 |
| 3438 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $509.81 |
| 3439 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $509.81 |
| 3440 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $1,019.62 |
| 3441 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3442 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3443 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3444 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3445 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3446 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3447 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3448 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3449 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3450 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3451 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3452 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3453 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3454 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3455 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3456 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3457 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3458 | BMJ Chiropractic | 0167600120101106 | Bill | 7/14/2014 | 95999 | $72.83 |
| 3459 | BMJ Chiropractic | 0189356770101052 | Bill | 7/14/2014 | 95999 | $1,310.94 |
| 3460 | BMJ Chiropractic | 0189356770101052 | Bill | 7/14/2014 | 95999 | $1,019.62 |
| 3461 | BMJ Chiropractic | 0203559590101077 | Bill | 7/14/2014 | 95999 | $1,310.94 |
| 3462 | BMJ Chiropractic | 0237226170101022 | Bill | 7/14/2014 | 95999 | $1,310.94 |
| 3463 | BMJ Chiropractic | 0237226170101022 | Bill | 7/14/2014 | 95999 | $1,019.62 |
| 3464 | BMJ Chiropractic | 0237226170101022 | Bill | 7/14/2014 | 95999 | $1,310.94 |
| 3465 | BMJ Chiropractic | 0237226170101022 | Bill | 7/14/2014 | 95999 | $1,019.62 |
| 3466 | BMJ Chiropractic | 0242806910101060 | Bill | 7/14/2014 | 95903 | $1,138.70 |
| 3467 | BMJ Chiropractic | 0242806910101060 | Bill | 7/14/2014 | 95904 | $873.96 |
| 3468 | BMJ Chiropractic | 0242806910101060 | Bill | 7/14/2014 | 95934 | $164.16 |
| 3469 | BMJ Chiropractic | 0242806910101060 | Bill | 7/14/2014 | 95886 | $211.20 |
| 3470 | BMJ Chiropractic | 0242806910101060 | Bill | 7/14/2014 | 95936 | $164.16 |
| 3471 | BMJ Chiropractic | 0242806910101060 | Bill | 7/14/2014 | 95886 | $211.20 |
| 3472 | BMJ Chiropractic | 0242806910101060 | Bill | 7/14/2014 | 99204 | $148.69 |
| 3473 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 99204 | $148.69 |
| 3474 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 95903 | $455.48 |
| 3475 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 95904 | $436.98 |
| 3476 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 95934 | $164.16 |
| 3477 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 95886 | $211.20 |
| 3478 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 95903 | $683.22 |
| 3479 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 95904 | $436.98 |
| 3480 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 95936 | $164.16 |
| 3481 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 95886 | $211.20 |
| 3482 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 95903 | $455.48 |
| 3483 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 95904 | $436.98 |
| 3484 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 95934 | $164.16 |
| 3485 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 95886 | $211.20 |
| 3486 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 95903 | $683.22 |
| 3487 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 95904 | $436.98 |
| 3488 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 95936 | $164.16 |
| 3489 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 95886 | $211.20 |
| 3490 | BMJ Chiropractic | 0278442910101020 | Bill | 7/14/2014 | 99204 | $148.69 |
| 3491 | BMJ Chiropractic | 0284452930101068 | Bill | 7/14/2014 | 95999 | $1,019.62 |
| 3492 | BMJ Chiropractic | 0284452930101068 | Bill | 7/14/2014 | 95999 | $1,310.94 |
| 3493 | BMJ Chiropractic | 0306877090101025 | Bill | 7/14/2014 | 95999 | $1,310.94 |
| 3494 | BMJ Chiropractic | 0306877090101025 | Bill | 7/14/2014 | 95999 | $1,019.62 |
| 3495 | BMJ Chiropractic | 0328750340101067 | Bill | 7/14/2014 | 95999 | $1,019.62 |
| 3496 | BMJ Chiropractic | 0328750340101067 | Bill | 7/14/2014 | 95999 | $1,310.94 |
| 3497 | BMJ Chiropractic | 0336897620101075 | Bill | 7/14/2014 | 95999 | $1,019.62 |
| 3498 | BMJ Chiropractic | 0336897620101075 | Bill | 7/14/2014 | 95999 | $1,310.94 |
| 3499 | BMJ Chiropractic | 0336897620101075 | Bill | 7/14/2014 | 95999 | $1,310.94 |

| 3500 | BMJ Chiropractic | 0338362520101038 | Bill | 7/14/2014 | 95999 | $1,310.94 |
|---|---|---|---|---|---|---|
| 3501 | BMJ Chiropractic | 0338362520101038 | Bill | 7/14/2014 | 95999 | $1,019.62 |
| 3502 | BMJ Chiropractic | 0338362520101038 | Bill | 7/14/2014 | 95999 | $1,019.62 |
| 3503 | BMJ Chiropractic | 0338362520101038 | Bill | 7/14/2014 | 95999 | $1,310.94 |
| 3504 | BMJ Chiropractic | 0395952980101054 | Bill | 7/14/2014 | 95999 | $1,310.94 |
| 3505 | BMJ Chiropractic | 0395952980101054 | Bill | 7/14/2014 | 95999 | $1,019.62 |
| 3506 | BMJ Chiropractic | 0409517480101047 | Bill | 7/14/2014 | 95999 | $1,019.62 |
| 3507 | BMJ Chiropractic | 0423604110101019 | Bill | 7/14/2014 | 95903 | $455.48 |
| 3508 | BMJ Chiropractic | 0423604110101019 | Bill | 7/14/2014 | 95904 | $436.98 |
| 3509 | BMJ Chiropractic | 0423604110101019 | Bill | 7/14/2014 | 95934 | $164.16 |
| 3510 | BMJ Chiropractic | 0423604110101019 | Bill | 7/14/2014 | 95886 | $211.20 |
| 3511 | BMJ Chiropractic | 0423604110101019 | Bill | 7/14/2014 | 95903 | $683.22 |
| 3512 | BMJ Chiropractic | 0423604110101019 | Bill | 7/14/2014 | 95904 | $436.98 |
| 3513 | BMJ Chiropractic | 0423604110101019 | Bill | 7/14/2014 | 95936 | $164.16 |
| 3514 | BMJ Chiropractic | 0423604110101019 | Bill | 7/14/2014 | 95886 | $211.20 |
| 3515 | BMJ Chiropractic | 0423604110101019 | Bill | 7/14/2014 | 99204 | $148.69 |
| 3516 | BMJ Chiropractic | 0430458910101054 | Bill | 7/14/2014 | 95999 | $1,310.94 |
| 3517 | BMJ Chiropractic | 0447829110101030 | Bill | 7/14/2014 | 95999 | $1,019.62 |
| 3518 | BMJ Chiropractic | 0447829110101030 | Bill | 7/14/2014 | 95999 | $1,310.94 |
| 3519 | BMJ Chiropractic | 0463255820101020 | Bill | 7/14/2014 | 95999 | $1,019.62 |
| 3520 | BMJ Chiropractic | 0472968520101012 | Bill | 7/14/2014 | 95999 | $1,310.94 |
| 3521 | BMJ Chiropractic | 0472968520101012 | Bill | 7/14/2014 | 95999 | $1,019.62 |
| 3522 | BMJ Chiropractic | 0483762320101042 | Bill | 7/14/2014 | 95999 | $1,019.62 |
| 3523 | BMJ Chiropractic | 0483762320101042 | Bill | 7/14/2014 | 95999 | $1,310.94 |
| 3524 | BMJ Chiropractic | 0159394370101020 | Bill | 7/21/2014 | 95999 | $509.81 |
| 3525 | BMJ Chiropractic | 0159394370101020 | Bill | 7/21/2014 | 95999 | $509.81 |
| 3526 | BMJ Chiropractic | 0159394370101020 | Bill | 7/21/2014 | 95999 | $655.47 |
| 3527 | BMJ Chiropractic | 0159394370101020 | Bill | 7/21/2014 | 95999 | $655.47 |
| 3528 | BMJ Chiropractic | 0499820720101012 | Bill | 7/21/2014 | 95999 | $1,310.94 |
| 3529 | BMJ Chiropractic | 0289643360101017 | Bill | 7/28/2014 | 95999 | $1,310.94 |
| 3530 | BMJ Chiropractic | 0289643360101017 | Bill | 7/28/2014 | 95999 | $1,019.62 |
| 3531 | BMJ Chiropractic | 0497043230101032 | Bill | 7/28/2014 | 99204 | $148.69 |
| 3532 | BMJ Chiropractic | 0497043230101032 | Bill | 7/28/2014 | 95903 | $455.48 |
| 3533 | BMJ Chiropractic | 0497043230101032 | Bill | 7/28/2014 | 95904 | $436.98 |
| 3534 | BMJ Chiropractic | 0497043230101032 | Bill | 7/28/2014 | 95934 | $164.16 |
| 3535 | BMJ Chiropractic | 0497043230101032 | Bill | 7/28/2014 | 95886 | $211.20 |
| 3536 | BMJ Chiropractic | 0276861180101026 | Bill | 7/29/2014 | 95999 | $2,330.56 |
| 3537 | BMJ Chiropractic | 0328756540101039 | Bill | 7/29/2014 | 99204 | $148.69 |
| 3538 | BMJ Chiropractic | 0067185160101068 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3539 | BMJ Chiropractic | 0067185160101068 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3540 | BMJ Chiropractic | 0093696140101257 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3541 | BMJ Chiropractic | 0093696140101257 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3542 | BMJ Chiropractic | 0093696140101257 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3543 | BMJ Chiropractic | 0093876970101078 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3544 | BMJ Chiropractic | 0093876970101078 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3545 | BMJ Chiropractic | 0094555550101018 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3546 | BMJ Chiropractic | 0103430400101130 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3547 | BMJ Chiropractic | 0128246490101173 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3548 | BMJ Chiropractic | 0128246490101173 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3549 | BMJ Chiropractic | 0157799720101110 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3550 | BMJ Chiropractic | 0157799720101110 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3551 | BMJ Chiropractic | 0177976900101070 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3552 | BMJ Chiropractic | 0177976900101070 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3553 | BMJ Chiropractic | 0177976900101070 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3554 | BMJ Chiropractic | 0189356770101052 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3555 | BMJ Chiropractic | 0189356770101052 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3556 | BMJ Chiropractic | 0252873110101065 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3557 | BMJ Chiropractic | 0252873110101065 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3558 | BMJ Chiropractic | 0288065640101107 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3559 | BMJ Chiropractic | 0311987130101043 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3560 | BMJ Chiropractic | 0311987130101043 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3561 | BMJ Chiropractic | 0336897620101075 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3562 | BMJ Chiropractic | 0418058800101010 | Bill | 8/6/2014 | 99204 | $148.69 |
| 3563 | BMJ Chiropractic | 0418058800101010 | Bill | 8/6/2014 | 95903 | $455.48 |
| 3564 | BMJ Chiropractic | 0418058800101010 | Bill | 8/6/2014 | 95904 | $436.98 |
| 3565 | BMJ Chiropractic | 0418058800101010 | Bill | 8/6/2014 | 95934 | $164.16 |
| 3566 | BMJ Chiropractic | 0418058800101010 | Bill | 8/6/2014 | 95886 | $211.20 |
| 3567 | BMJ Chiropractic | 0418058800101010 | Bill | 8/6/2014 | 95903 | $211.20 |
| 3568 | BMJ Chiropractic | 0418058800101010 | Bill | 8/6/2014 | 95903 | $683.22 |
| 3569 | BMJ Chiropractic | 0418058800101010 | Bill | 8/6/2014 | 95904 | $436.98 |
| 3570 | BMJ Chiropractic | 0418058800101010 | Bill | 8/6/2014 | 95936 | $164.16 |
| 3571 | BMJ Chiropractic | 0424837570101033 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3572 | BMJ Chiropractic | 0434383440101026 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3573 | BMJ Chiropractic | 0434383440101026 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3574 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3575 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3576 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3577 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3578 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3579 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3580 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3581 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3582 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3583 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3584 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3585 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3586 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3587 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3588 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3589 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3590 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3591 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $72.83 |
| 3592 | BMJ Chiropractic | 0440639340101016 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3593 | BMJ Chiropractic | 0444755650101036 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3594 | BMJ Chiropractic | 0451889840101091 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3595 | BMJ Chiropractic | 0453654140101045 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3596 | BMJ Chiropractic | 0453654140101045 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3597 | BMJ Chiropractic | 0461572040101016 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3598 | BMJ Chiropractic | 0461572040101016 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3599 | BMJ Chiropractic | 0461572040101016 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3600 | BMJ Chiropractic | 0468978080101027 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3601 | BMJ Chiropractic | 0468978080101027 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3602 | BMJ Chiropractic | 0468978080101027 | Bill | 8/6/2014 | 95903 | $455.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3603 | BMJ Chiropractic | 0468978080101027 | Bill | 8/6/2014 | 95904 | $436.98 |
| 3604 | BMJ Chiropractic | 0468978080101027 | Bill | 8/6/2014 | 95934 | $164.16 |
| 3605 | BMJ Chiropractic | 0468978080101027 | Bill | 8/6/2014 | 95886 | $211.20 |
| 3606 | BMJ Chiropractic | 0468978080101027 | Bill | 8/6/2014 | 95903 | $683.22 |
| 3607 | BMJ Chiropractic | 0468978080101027 | Bill | 8/6/2014 | 95904 | $436.98 |
| 3608 | BMJ Chiropractic | 0468978080101027 | Bill | 8/6/2014 | 95886 | $211.20 |
| 3609 | BMJ Chiropractic | 0468978080101027 | Bill | 8/6/2014 | 95936 | $164.16 |
| 3610 | BMJ Chiropractic | 0468978080101027 | Bill | 8/6/2014 | 99204 | $148.69 |
| 3611 | BMJ Chiropractic | 0478146300101015 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3612 | BMJ Chiropractic | 0478431560101016 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3613 | BMJ Chiropractic | 0478431560101016 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3614 | BMJ Chiropractic | 0478431560101016 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3615 | BMJ Chiropractic | 0484720890101015 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3616 | BMJ Chiropractic | 0484720890101015 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3617 | BMJ Chiropractic | 0492032560101022 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3618 | BMJ Chiropractic | 0504217250101012 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3619 | BMJ Chiropractic | 0504217250101012 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3620 | BMJ Chiropractic | 0506578360101012 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3621 | BMJ Chiropractic | 0506578360101012 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3622 | BMJ Chiropractic | 0506578360101012 | Bill | 8/6/2014 | 95999 | $1,310.94 |
| 3623 | BMJ Chiropractic | 0506578360101012 | Bill | 8/6/2014 | 95999 | $1,019.62 |
| 3624 | BMJ Chiropractic | 0037092420101143 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3625 | BMJ Chiropractic | 0037092420101143 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3626 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3627 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3628 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3629 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3630 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3631 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3632 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3633 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3634 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3635 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3636 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3637 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3638 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3639 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3640 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3641 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3642 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3643 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3644 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3645 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3646 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3647 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3648 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3649 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3650 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3651 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3652 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3653 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3654 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3655 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3656 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3657 | BMJ Chiropractic | 0150522770101096 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3658 | BMJ Chiropractic | 0177976900101070 | Bill | 8/11/2014 | 99204 | $148.69 |
| 3659 | BMJ Chiropractic | 0177976900101070 | Bill | 8/11/2014 | 95903 | $455.48 |
| 3660 | BMJ Chiropractic | 0177976900101070 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3661 | BMJ Chiropractic | 0177976900101070 | Bill | 8/11/2014 | 95934 | $164.16 |
| 3662 | BMJ Chiropractic | 0177976900101070 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3663 | BMJ Chiropractic | 0186105000101058 | Bill | 8/11/2014 | 99204 | $148.69 |
| 3664 | BMJ Chiropractic | 0186105000101058 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3665 | BMJ Chiropractic | 0186105000101058 | Bill | 8/11/2014 | 95903 | $455.48 |
| 3666 | BMJ Chiropractic | 0186105000101058 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3667 | BMJ Chiropractic | 0186105000101058 | Bill | 8/11/2014 | 95934 | $164.16 |
| 3668 | BMJ Chiropractic | 0186105000101058 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3669 | BMJ Chiropractic | 0186105000101058 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3670 | BMJ Chiropractic | 0186105000101058 | Bill | 8/11/2014 | 95903 | $455.48 |
| 3671 | BMJ Chiropractic | 0186105000101058 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3672 | BMJ Chiropractic | 0186105000101058 | Bill | 8/11/2014 | 95934 | $164.16 |
| 3673 | BMJ Chiropractic | 0186105000101058 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3674 | BMJ Chiropractic | 0186105000101058 | Bill | 8/11/2014 | 95903 | $683.22 |
| 3675 | BMJ Chiropractic | 0186105000101058 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3676 | BMJ Chiropractic | 0186105000101058 | Bill | 8/11/2014 | 95936 | $164.16 |
| 3677 | BMJ Chiropractic | 0186105000101058 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3678 | BMJ Chiropractic | 0186105000101058 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3679 | BMJ Chiropractic | 0186105000101058 | Bill | 8/11/2014 | 99204 | $148.69 |
| 3680 | BMJ Chiropractic | 0258345070101074 | Bill | 8/11/2014 | 95903 | $455.48 |
| 3681 | BMJ Chiropractic | 0258345070101074 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3682 | BMJ Chiropractic | 0258345070101074 | Bill | 8/11/2014 | 95934 | $164.16 |
| 3683 | BMJ Chiropractic | 0258345070101074 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3684 | BMJ Chiropractic | 0258345070101074 | Bill | 8/11/2014 | 99204 | $148.69 |
| 3685 | BMJ Chiropractic | 0258345070101074 | Bill | 8/11/2014 | 95903 | $683.22 |
| 3686 | BMJ Chiropractic | 0258345070101074 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3687 | BMJ Chiropractic | 0258345070101074 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3688 | BMJ Chiropractic | 0258345070101074 | Bill | 8/11/2014 | 95936 | $164.16 |
| 3689 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3690 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3691 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3692 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3693 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3694 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3695 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3696 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3697 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3698 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3699 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3700 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3701 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3702 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3703 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3704 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |
| 3705 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |

| 3706 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $72.83 |
|------|------------------|------------------|------|-----------|-------|--------|
| 3707 | BMJ Chiropractic | 0262250640101063 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3708 | BMJ Chiropractic | 0288065640101107 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3709 | BMJ Chiropractic | 0289643360101017 | Bill | 8/11/2014 | 95903 | $683.22 |
| 3710 | BMJ Chiropractic | 0289643360101017 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3711 | BMJ Chiropractic | 0289643360101017 | Bill | 8/11/2014 | 95936 | $164.16 |
| 3712 | BMJ Chiropractic | 0289643360101017 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3713 | BMJ Chiropractic | 0289643360101017 | Bill | 8/11/2014 | 95903 | $455.48 |
| 3714 | BMJ Chiropractic | 0289643360101017 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3715 | BMJ Chiropractic | 0289643360101017 | Bill | 8/11/2014 | 95934 | $164.16 |
| 3716 | BMJ Chiropractic | 0289643360101017 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3717 | BMJ Chiropractic | 0289643360101017 | Bill | 8/11/2014 | 99204 | $148.69 |
| 3718 | BMJ Chiropractic | 0294268240101020 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3719 | BMJ Chiropractic | 0294268240101020 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3720 | BMJ Chiropractic | 0299352280101044 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3721 | BMJ Chiropractic | 0307271440101035 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3722 | BMJ Chiropractic | 0329899740101026 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3723 | BMJ Chiropractic | 0329899740101026 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3724 | BMJ Chiropractic | 0343330970101022 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3725 | BMJ Chiropractic | 0343330970101022 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3726 | BMJ Chiropractic | 0389649330101051 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3727 | BMJ Chiropractic | 0389649330101051 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3728 | BMJ Chiropractic | 0397700010101034 | Bill | 8/11/2014 | 95903 | $455.48 |
| 3729 | BMJ Chiropractic | 0397700010101034 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3730 | BMJ Chiropractic | 0397700010101034 | Bill | 8/11/2014 | 95934 | $164.16 |
| 3731 | BMJ Chiropractic | 0397700010101034 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3732 | BMJ Chiropractic | 0397700010101034 | Bill | 8/11/2014 | 95903 | $683.22 |
| 3733 | BMJ Chiropractic | 0397700010101034 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3734 | BMJ Chiropractic | 0397700010101034 | Bill | 8/11/2014 | 95936 | $164.16 |
| 3735 | BMJ Chiropractic | 0397700010101034 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3736 | BMJ Chiropractic | 0397700010101034 | Bill | 8/11/2014 | 99204 | $148.69 |
| 3737 | BMJ Chiropractic | 0419474030101010 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3738 | BMJ Chiropractic | 0419735880101015 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3739 | BMJ Chiropractic | 0419735880101015 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3740 | BMJ Chiropractic | 0459292830101019 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3741 | BMJ Chiropractic | 0459292830101019 | Bill | 8/11/2014 | 99204 | $148.69 |
| 3742 | BMJ Chiropractic | 0459292830101019 | Bill | 8/11/2014 | 95903 | $683.22 |
| 3743 | BMJ Chiropractic | 0459292830101019 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3744 | BMJ Chiropractic | 0459292830101019 | Bill | 8/11/2014 | 95936 | $164.16 |
| 3745 | BMJ Chiropractic | 0459292830101019 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3746 | BMJ Chiropractic | 0459292830101019 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3747 | BMJ Chiropractic | 0459292830101019 | Bill | 8/11/2014 | 95903 | $455.48 |
| 3748 | BMJ Chiropractic | 0459292830101019 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3749 | BMJ Chiropractic | 0459292830101019 | Bill | 8/11/2014 | 95934 | $164.16 |
| 3750 | BMJ Chiropractic | 0459292830101019 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3751 | BMJ Chiropractic | 0485572030101010 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3752 | BMJ Chiropractic | 0485572030101010 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3753 | BMJ Chiropractic | 0489728640101016 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3754 | BMJ Chiropractic | 0489728640101016 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3755 | BMJ Chiropractic | 0496040870101018 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3756 | BMJ Chiropractic | 0496040870101018 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3757 | BMJ Chiropractic | 0496040870101018 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3758 | BMJ Chiropractic | 0496040870101018 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3759 | BMJ Chiropractic | 0496040870101018 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3760 | BMJ Chiropractic | 0496040870101018 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3761 | BMJ Chiropractic | 0497785770101018 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3762 | BMJ Chiropractic | 0497785770101018 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3763 | BMJ Chiropractic | 0497785770101018 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3764 | BMJ Chiropractic | 0497785770101018 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3765 | BMJ Chiropractic | 0500489420101016 | Bill | 8/11/2014 | 99204 | $148.69 |
| 3766 | BMJ Chiropractic | 0500489420101016 | Bill | 8/11/2014 | 95903 | $638.82 |
| 3767 | BMJ Chiropractic | 0500489420101016 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3768 | BMJ Chiropractic | 0500489420101016 | Bill | 8/11/2014 | 95936 | $164.16 |
| 3769 | BMJ Chiropractic | 0500489420101016 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3770 | BMJ Chiropractic | 0500489420101016 | Bill | 8/11/2014 | 95903 | $455.48 |
| 3771 | BMJ Chiropractic | 0500489420101016 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3772 | BMJ Chiropractic | 0500489420101016 | Bill | 8/11/2014 | 95934 | $164.16 |
| 3773 | BMJ Chiropractic | 0500489420101016 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3774 | BMJ Chiropractic | 0502472620101018 | Bill | 8/11/2014 | 95903 | $683.22 |
| 3775 | BMJ Chiropractic | 0502472620101018 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3776 | BMJ Chiropractic | 0502472620101018 | Bill | 8/11/2014 | 95936 | $164.16 |
| 3777 | BMJ Chiropractic | 0502472620101018 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3778 | BMJ Chiropractic | 0502472620101018 | Bill | 8/11/2014 | 95903 | $455.48 |
| 3779 | BMJ Chiropractic | 0502472620101018 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3780 | BMJ Chiropractic | 0502472620101018 | Bill | 8/11/2014 | 95934 | $164.16 |
| 3781 | BMJ Chiropractic | 0502472620101018 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3782 | BMJ Chiropractic | 0505738900101036 | Bill | 8/11/2014 | 95999 | $1,310.94 |
| 3783 | BMJ Chiropractic | 0505738900101036 | Bill | 8/11/2014 | 95999 | $1,019.62 |
| 3784 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95903 | $683.22 |
| 3785 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3786 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95936 | $164.16 |
| 3787 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3788 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 99204 | $148.69 |
| 3789 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95903 | $455.48 |
| 3790 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3791 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95934 | $164.16 |
| 3792 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3793 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95903 | $683.22 |
| 3794 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3795 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95936 | $164.16 |
| 3796 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3797 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 99204 | $148.69 |
| 3798 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95903 | $455.48 |
| 3799 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3800 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95934 | $164.16 |
| 3801 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3802 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 99204 | $148.69 |
| 3803 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95903 | $455.48 |
| 3804 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95904 | $436.98 |
| 3805 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95934 | $164.16 |
| 3806 | BMJ Chiropractic | 0505796540101014 | Bill | 8/11/2014 | 95886 | $211.20 |
| 3807 | BMJ Chiropractic | 0177976900101070 | Bill | 8/18/2014 | 95903 | $683.22 |
| 3808 | BMJ Chiropractic | 0177976900101070 | Bill | 8/18/2014 | 95904 | $436.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3809 | BMJ Chiropractic | 0177976900101070 | Bill | 8/18/2014 | 95936 | $164.16 |
| 3810 | BMJ Chiropractic | 0177976900101070 | Bill | 8/18/2014 | 95886 | $211.20 |
| 3811 | BMJ Chiropractic | 0177976900101070 | Bill | 8/18/2014 | 99204 | $148.69 |
| 3812 | BMJ Chiropractic | 0177976900101070 | Bill | 8/18/2014 | 95999 | $1,310.94 |
| 3813 | BMJ Chiropractic | 0177976900101070 | Bill | 8/18/2014 | 95999 | $1,019.62 |
| 3814 | BMJ Chiropractic | 0225848590101177 | Bill | 8/18/2014 | 95999 | $1,310.94 |
| 3815 | BMJ Chiropractic | 0225848590101177 | Bill | 8/18/2014 | 95999 | $1,019.62 |
| 3816 | BMJ Chiropractic | 0284446460101043 | Bill | 8/18/2014 | 95999 | $1,019.62 |
| 3817 | BMJ Chiropractic | 0288065640101107 | Bill | 8/18/2014 | 95903 | $683.22 |
| 3818 | BMJ Chiropractic | 0288065640101107 | Bill | 8/18/2014 | 95904 | $436.98 |
| 3819 | BMJ Chiropractic | 0288065640101107 | Bill | 8/18/2014 | 95936 | $164.16 |
| 3820 | BMJ Chiropractic | 0288065640101107 | Bill | 8/18/2014 | 95886 | $211.20 |
| 3821 | BMJ Chiropractic | 0288065640101107 | Bill | 8/18/2014 | 95903 | $455.48 |
| 3822 | BMJ Chiropractic | 0288065640101107 | Bill | 8/18/2014 | 95904 | $436.98 |
| 3823 | BMJ Chiropractic | 0288065640101107 | Bill | 8/18/2014 | 95934 | $164.16 |
| 3824 | BMJ Chiropractic | 0288065640101107 | Bill | 8/18/2014 | 95886 | $211.20 |
| 3825 | BMJ Chiropractic | 0288065640101107 | Bill | 8/18/2014 | 99204 | $148.69 |
| 3826 | BMJ Chiropractic | 0290945710101077 | Bill | 8/18/2014 | 95999 | $1,019.62 |
| 3827 | BMJ Chiropractic | 0290945710101077 | Bill | 8/18/2014 | 95999 | $1,310.94 |
| 3828 | BMJ Chiropractic | 0296254510101039 | Bill | 8/18/2014 | 95999 | $1,019.62 |
| 3829 | BMJ Chiropractic | 0296551970101122 | Bill | 8/18/2014 | 95999 | $1,310.94 |
| 3830 | BMJ Chiropractic | 0296551970101122 | Bill | 8/18/2014 | 95999 | $1,019.62 |
| 3831 | BMJ Chiropractic | 0369086680101064 | Bill | 8/18/2014 | 99204 | $148.69 |
| 3832 | BMJ Chiropractic | 0369086680101064 | Bill | 8/18/2014 | 95903 | $455.48 |
| 3833 | BMJ Chiropractic | 0369086680101064 | Bill | 8/18/2014 | 95904 | $436.98 |
| 3834 | BMJ Chiropractic | 0369086680101064 | Bill | 8/18/2014 | 95934 | $164.16 |
| 3835 | BMJ Chiropractic | 0369086680101064 | Bill | 8/18/2014 | 95886 | $211.20 |
| 3836 | BMJ Chiropractic | 0397700010101034 | Bill | 8/18/2014 | 95999 | $1,019.62 |
| 3837 | BMJ Chiropractic | 0397700010101034 | Bill | 8/18/2014 | 95999 | $1,310.94 |
| 3838 | BMJ Chiropractic | 0405432640101057 | Bill | 8/18/2014 | 95999 | $1,019.62 |
| 3839 | BMJ Chiropractic | 0405432640101057 | Bill | 8/18/2014 | 95903 | $683.22 |
| 3840 | BMJ Chiropractic | 0405432640101057 | Bill | 8/18/2014 | 95904 | $436.98 |
| 3841 | BMJ Chiropractic | 0405432640101057 | Bill | 8/18/2014 | 95936 | $164.16 |
| 3842 | BMJ Chiropractic | 0405432640101057 | Bill | 8/18/2014 | 95886 | $211.20 |
| 3843 | BMJ Chiropractic | 0405432640101057 | Bill | 8/18/2014 | 95999 | $1,310.94 |
| 3844 | BMJ Chiropractic | 0409644920101013 | Bill | 8/18/2014 | 95999 | $1,019.62 |
| 3845 | BMJ Chiropractic | 0460478720101014 | Bill | 8/18/2014 | 95999 | $1,019.62 |
| 3846 | BMJ Chiropractic | 0460478720101014 | Bill | 8/18/2014 | 95999 | $1,310.94 |
| 3847 | BMJ Chiropractic | 0464696640101022 | Bill | 8/18/2014 | 95999 | $1,019.62 |
| 3848 | BMJ Chiropractic | 0464696640101022 | Bill | 8/18/2014 | 95999 | $1,310.94 |
| 3849 | BMJ Chiropractic | 0476618630101024 | Bill | 8/18/2014 | 95903 | $455.48 |
| 3850 | BMJ Chiropractic | 0476618630101024 | Bill | 8/18/2014 | 95904 | $436.98 |
| 3851 | BMJ Chiropractic | 0476618630101024 | Bill | 8/18/2014 | 95934 | $164.16 |
| 3852 | BMJ Chiropractic | 0476618630101024 | Bill | 8/18/2014 | 95886 | $211.20 |
| 3853 | BMJ Chiropractic | 0476618630101024 | Bill | 8/18/2014 | 95903 | $683.22 |
| 3854 | BMJ Chiropractic | 0476618630101024 | Bill | 8/18/2014 | 95904 | $436.98 |
| 3855 | BMJ Chiropractic | 0476618630101024 | Bill | 8/18/2014 | 95936 | $164.16 |
| 3856 | BMJ Chiropractic | 0476618630101024 | Bill | 8/18/2014 | 95886 | $211.20 |
| 3857 | BMJ Chiropractic | 0476618630101024 | Bill | 8/18/2014 | 99204 | $148.69 |
| 3858 | BMJ Chiropractic | 0479584870101016 | Bill | 8/18/2014 | 95999 | $1,310.94 |
| 3859 | BMJ Chiropractic | 0479584870101016 | Bill | 8/18/2014 | 95999 | $1,019.62 |
| 3860 | BMJ Chiropractic | 0494290610101024 | Bill | 8/18/2014 | 95999 | $1,019.62 |
| 3861 | BMJ Chiropractic | 0494290610101024 | Bill | 8/18/2014 | 95999 | $1,310.94 |
| 3862 | BMJ Chiropractic | 0496040870101018 | Bill | 8/18/2014 | 95999 | $1,310.94 |
| 3863 | BMJ Chiropractic | 0496040870101018 | Bill | 8/18/2014 | 95999 | $1,019.62 |
| 3864 | BMJ Chiropractic | 0498268430101016 | Bill | 8/18/2014 | 95999 | $1,310.94 |
| 3865 | BMJ Chiropractic | 0498268430101016 | Bill | 8/18/2014 | 95999 | $1,019.62 |
| 3866 | BMJ Chiropractic | 0498350980101016 | Bill | 8/18/2014 | 95903 | $455.48 |
| 3867 | BMJ Chiropractic | 0498350980101016 | Bill | 8/18/2014 | 95904 | $436.98 |
| 3868 | BMJ Chiropractic | 0498350980101016 | Bill | 8/18/2014 | 95934 | $164.16 |
| 3869 | BMJ Chiropractic | 0498350980101016 | Bill | 8/18/2014 | 95886 | $211.20 |
| 3870 | BMJ Chiropractic | 0498350980101016 | Bill | 8/18/2014 | 95886 | $211.20 |
| 3871 | BMJ Chiropractic | 0498350980101016 | Bill | 8/18/2014 | 95903 | $683.22 |
| 3872 | BMJ Chiropractic | 0498350980101016 | Bill | 8/18/2014 | 95904 | $436.98 |
| 3873 | BMJ Chiropractic | 0498350980101016 | Bill | 8/18/2014 | 95936 | $164.16 |
| 3874 | BMJ Chiropractic | 0498350980101016 | Bill | 8/18/2014 | 99203 | $148.69 |
| 3875 | BMJ Chiropractic | 0505796540101014 | Bill | 8/18/2014 | 95999 | $1,019.62 |
| 3876 | BMJ Chiropractic | 0505796540101014 | Bill | 8/18/2014 | 95999 | $1,310.94 |
| 3877 | BMJ Chiropractic | 0472738400101022 | Bill | 8/21/2014 | 95999 | $1,019.62 |
| 3878 | BMJ Chiropractic | 0472738400101022 | Bill | 8/21/2014 | 95903 | $455.48 |
| 3879 | BMJ Chiropractic | 0472738400101022 | Bill | 8/21/2014 | 95904 | $436.98 |
| 3880 | BMJ Chiropractic | 0472738400101022 | Bill | 8/21/2014 | 95934 | $164.16 |
| 3881 | BMJ Chiropractic | 0472738400101022 | Bill | 8/21/2014 | 95886 | $211.20 |
| 3882 | BMJ Chiropractic | 0472738400101022 | Bill | 8/21/2014 | 99204 | $148.69 |
| 3883 | BMJ Chiropractic | 0476527350101025 | Bill | 8/21/2014 | 99204 | $148.69 |
| 3884 | BMJ Chiropractic | 0476527350101025 | Bill | 8/21/2014 | 95903 | $455.48 |
| 3885 | BMJ Chiropractic | 0476527350101025 | Bill | 8/21/2014 | 95904 | $436.98 |
| 3886 | BMJ Chiropractic | 0476527350101025 | Bill | 8/21/2014 | 95934 | $164.16 |
| 3887 | BMJ Chiropractic | 0476527350101025 | Bill | 8/21/2014 | 95886 | $211.20 |
| 3888 | BMJ Chiropractic | 0446776680101018 | Bill | 8/26/2014 | 95999 | $2,330.56 |
| 3889 | BMJ Chiropractic | 0074614730101218 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3890 | BMJ Chiropractic | 0074614730101218 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3891 | BMJ Chiropractic | 0125471030101029 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3892 | BMJ Chiropractic | 0125471030101029 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3893 | BMJ Chiropractic | 0191684120101043 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3894 | BMJ Chiropractic | 0191684120101043 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3895 | BMJ Chiropractic | 0255091190101023 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3896 | BMJ Chiropractic | 0285298170101030 | Bill | 9/8/2014 | 95999 | $2,330.56 |
| 3897 | BMJ Chiropractic | 0287360370101059 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3898 | BMJ Chiropractic | 0287360370101059 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3899 | BMJ Chiropractic | 0288065640101107 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3900 | BMJ Chiropractic | 0321226010101072 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3901 | BMJ Chiropractic | 0402889200101111 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3902 | BMJ Chiropractic | 0402889200101111 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3903 | BMJ Chiropractic | 0449602530101023 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3904 | BMJ Chiropractic | 0449602530101023 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3905 | BMJ Chiropractic | 0449602530101023 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3906 | BMJ Chiropractic | 0449602530101023 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3907 | BMJ Chiropractic | 0465633110101033 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3908 | BMJ Chiropractic | 0465633110101033 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3909 | BMJ Chiropractic | 0468876640101018 | Bill | 9/8/2014 | 95999 | $2,330.56 |
| 3910 | BMJ Chiropractic | 0469286410101017 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3911 | BMJ Chiropractic | 0469286410101017 | Bill | 9/8/2014 | 95999 | $1,310.94 |

| 3912 | BMJ Chiropractic | 0472215970101013 | Bill | 9/8/2014 | 95999 | $1,019.62 |
|------|------------------|------------------|------|----------|-------|-----------|
| 3913 | BMJ Chiropractic | 0472215970101013 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3914 | BMJ Chiropractic | 0472215970101013 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3915 | BMJ Chiropractic | 0472215970101013 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3916 | BMJ Chiropractic | 0489728640101016 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3917 | BMJ Chiropractic | 0489728640101016 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3918 | BMJ Chiropractic | 0496410770101022 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3919 | BMJ Chiropractic | 0496410770101022 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3920 | BMJ Chiropractic | 0497742030101015 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3921 | BMJ Chiropractic | 0497742030101015 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3922 | BMJ Chiropractic | 0497742030101015 | Bill | 9/8/2014 | 95999 | $2,330.56 |
| 3923 | BMJ Chiropractic | 0501796050101017 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3924 | BMJ Chiropractic | 0501796050101017 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3925 | BMJ Chiropractic | 0505738900101036 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3926 | BMJ Chiropractic | 0505738900101036 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3927 | BMJ Chiropractic | 0505738900101036 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3928 | BMJ Chiropractic | 0506578360701012 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3929 | BMJ Chiropractic | 0508539810101018 | Bill | 9/8/2014 | 95999 | $1,310.94 |
| 3930 | BMJ Chiropractic | 0508539810101018 | Bill | 9/8/2014 | 95999 | $1,019.62 |
| 3931 | BMJ Chiropractic | 0392312720101067 | Bill | 9/12/2014 | 95999 | $2,330.56 |
| 3932 | BMJ Chiropractic | 0392312720101067 | Bill | 9/12/2014 | 95999 | $2,330.56 |
| 3933 | BMJ Chiropractic | 0111112490101028 | Bill | 9/15/2014 | 95999 | $1,019.62 |
| 3934 | BMJ Chiropractic | 0111112490101028 | Bill | 9/15/2014 | 95999 | $1,310.94 |
| 3935 | BMJ Chiropractic | 0285298170101030 | Bill | 9/15/2014 | 95999 | $1,310.94 |
| 3936 | BMJ Chiropractic | 0285298170101030 | Bill | 9/15/2014 | 95999 | $1,019.62 |
| 3937 | BMJ Chiropractic | 0431344320101018 | Bill | 9/15/2014 | 95999 | $1,310.94 |
| 3938 | BMJ Chiropractic | 0431344320101018 | Bill | 9/15/2014 | 95999 | $1,019.62 |
| 3939 | BMJ Chiropractic | 0468876640101018 | Bill | 9/15/2014 | 95999 | $1,019.62 |
| 3940 | BMJ Chiropractic | 0468876640101018 | Bill | 9/15/2014 | 95999 | $1,310.94 |
| 3941 | BMJ Chiropractic | 0097289650101085 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3942 | BMJ Chiropractic | 0097289650101085 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3943 | BMJ Chiropractic | 0208844530101048 | Bill | 9/29/2014 | 95903 | $683.22 |
| 3944 | BMJ Chiropractic | 0208844530101048 | Bill | 9/29/2014 | 95904 | $436.98 |
| 3945 | BMJ Chiropractic | 0208844530101048 | Bill | 9/29/2014 | 95936 | $164.16 |
| 3946 | BMJ Chiropractic | 0208844530101048 | Bill | 9/29/2014 | 95886 | $211.20 |
| 3947 | BMJ Chiropractic | 0208844530101048 | Bill | 9/29/2014 | 95903 | $455.48 |
| 3948 | BMJ Chiropractic | 0208844530101048 | Bill | 9/29/2014 | 95904 | $436.98 |
| 3949 | BMJ Chiropractic | 0208844530101048 | Bill | 9/29/2014 | 95934 | $164.16 |
| 3950 | BMJ Chiropractic | 0208844530101048 | Bill | 9/29/2014 | 95886 | $211.20 |
| 3951 | BMJ Chiropractic | 0208844530101048 | Bill | 9/29/2014 | 99204 | $148.69 |
| 3952 | BMJ Chiropractic | 0253039610101091 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3953 | BMJ Chiropractic | 0253039610101091 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3954 | BMJ Chiropractic | 0253039610101091 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3955 | BMJ Chiropractic | 0253039610101091 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3956 | BMJ Chiropractic | 0259699760101037 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3957 | BMJ Chiropractic | 0259699760101037 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3958 | BMJ Chiropractic | 0265243070101056 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3959 | BMJ Chiropractic | 0265243070101056 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3960 | BMJ Chiropractic | 0278442910101020 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3961 | BMJ Chiropractic | 0278442910101020 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3962 | BMJ Chiropractic | 0280277990101029 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3963 | BMJ Chiropractic | 0280277990101029 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3964 | BMJ Chiropractic | 0285932240101055 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3965 | BMJ Chiropractic | 0285932240101055 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3966 | BMJ Chiropractic | 0299352280101044 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3967 | BMJ Chiropractic | 0299352280101044 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3968 | BMJ Chiropractic | 0336428500101082 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3969 | BMJ Chiropractic | 0341990730101110 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3970 | BMJ Chiropractic | 0341990730101110 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3971 | BMJ Chiropractic | 0345588370101030 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3972 | BMJ Chiropractic | 0345588370101030 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3973 | BMJ Chiropractic | 0352870860101039 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3974 | BMJ Chiropractic | 0382205780101054 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3975 | BMJ Chiropractic | 0382205780101054 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3976 | BMJ Chiropractic | 0389942130101037 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3977 | BMJ Chiropractic | 0389942130101037 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3978 | BMJ Chiropractic | 0402889200101111 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3979 | BMJ Chiropractic | 0402889200101111 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3980 | BMJ Chiropractic | 0438935350101027 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3981 | BMJ Chiropractic | 0438935350101027 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3982 | BMJ Chiropractic | 0457301400101028 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3983 | BMJ Chiropractic | 0466966790101017 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3984 | BMJ Chiropractic | 0466966790101017 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3985 | BMJ Chiropractic | 0476618630101024 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3986 | BMJ Chiropractic | 0488371970101016 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3987 | BMJ Chiropractic | 0488371970101016 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3988 | BMJ Chiropractic | 0488371970101016 | Bill | 9/29/2014 | 95999 | $582.64 |
| 3989 | BMJ Chiropractic | 0488371970101016 | Bill | 9/29/2014 | 95999 | $728.30 |
| 3990 | BMJ Chiropractic | 0496722840101018 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3991 | BMJ Chiropractic | 0496722840101018 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3992 | BMJ Chiropractic | 0496722840101018 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3993 | BMJ Chiropractic | 0500855230101026 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3994 | BMJ Chiropractic | 0500855230101026 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3995 | BMJ Chiropractic | 0500855230101026 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3996 | BMJ Chiropractic | 0500855230101026 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3997 | BMJ Chiropractic | 0502867540101016 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 3998 | BMJ Chiropractic | 0502867540101016 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 3999 | BMJ Chiropractic | 0505545070101013 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 4000 | BMJ Chiropractic | 0505545070101013 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 4001 | BMJ Chiropractic | 0505796540101014 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 4002 | BMJ Chiropractic | 0505796540101014 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 4003 | BMJ Chiropractic | 0505796540101014 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 4004 | BMJ Chiropractic | 0508919180101014 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 4005 | BMJ Chiropractic | 0508919180101014 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 4006 | BMJ Chiropractic | 0509771230101014 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 4007 | BMJ Chiropractic | 0511856780101017 | Bill | 9/29/2014 | 95999 | $1,310.94 |
| 4008 | BMJ Chiropractic | 0511856780101017 | Bill | 9/29/2014 | 95999 | $1,019.62 |
| 4009 | BMJ Chiropractic | 0060844120101124 | Bill | 10/6/2014 | 95999 | $1,019.62 |
| 4010 | BMJ Chiropractic | 0060844120101124 | Bill | 10/6/2014 | 95999 | $1,310.94 |
| 4011 | BMJ Chiropractic | 0083939520101048 | Bill | 10/6/2014 | 95999 | $1,019.62 |
| 4012 | BMJ Chiropractic | 0083939520101048 | Bill | 10/6/2014 | 95999 | $1,310.94 |
| 4013 | BMJ Chiropractic | 0300253530101015 | Bill | 10/6/2014 | 95999 | $1,310.94 |
| 4014 | BMJ Chiropractic | 0300253530101015 | Bill | 10/6/2014 | 95999 | $1,019.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4015 | BMJ Chiropractic | 0312929170101045 | Bill | 10/6/2014 | 95999 | $1,019.62 |
| 4016 | BMJ Chiropractic | 0312929170101045 | Bill | 10/6/2014 | 95999 | $1,310.94 |
| 4017 | BMJ Chiropractic | 0369086680101064 | Bill | 10/6/2014 | 95999 | $1,019.62 |
| 4018 | BMJ Chiropractic | 0369086680101064 | Bill | 10/6/2014 | 95999 | $1,310.94 |
| 4019 | BMJ Chiropractic | 0383538540101041 | Bill | 10/6/2014 | 95999 | $1,310.94 |
| 4020 | BMJ Chiropractic | 0383538540101041 | Bill | 10/6/2014 | 95999 | $1,019.62 |
| 4021 | BMJ Chiropractic | 0386382640101024 | Bill | 10/6/2014 | 95999 | $1,019.62 |
| 4022 | BMJ Chiropractic | 0386382640101024 | Bill | 10/6/2014 | 95999 | $1,310.94 |
| 4023 | BMJ Chiropractic | 0422767420101010 | Bill | 10/6/2014 | 95999 | $1,019.62 |
| 4024 | BMJ Chiropractic | 0423484930105015 | Bill | 10/6/2014 | 95999 | $1,310.94 |
| 4025 | BMJ Chiropractic | 0423484930105015 | Bill | 10/6/2014 | 95999 | $1,019.62 |
| 4026 | BMJ Chiropractic | 0464262610101029 | Bill | 10/6/2014 | 95999 | $1,019.62 |
| 4027 | BMJ Chiropractic | 0483565980101024 | Bill | 10/6/2014 | 95999 | $1,310.94 |
| 4028 | BMJ Chiropractic | 0494346410101018 | Bill | 10/6/2014 | 95999 | $1,310.94 |
| 4029 | BMJ Chiropractic | 0494346410101018 | Bill | 10/6/2014 | 95999 | $1,019.62 |
| 4030 | BMJ Chiropractic | 0501527070101015 | Bill | 10/6/2014 | 95999 | $1,310.94 |
| 4031 | BMJ Chiropractic | 0501527070101015 | Bill | 10/6/2014 | 95999 | $1,019.62 |
| 4032 | BMJ Chiropractic | 0094945900101166 | Bill | 10/20/2014 | 95999 | $1,310.94 |
| 4033 | BMJ Chiropractic | 0094945900101166 | Bill | 10/20/2014 | 95999 | $1,019.62 |
| 4034 | BMJ Chiropractic | 0102495780101183 | Bill | 10/20/2014 | 95999 | $1,310.94 |
| 4035 | BMJ Chiropractic | 0159644170101079 | Bill | 10/20/2014 | 95999 | $1,310.94 |
| 4036 | BMJ Chiropractic | 0159644170101079 | Bill | 10/20/2014 | 95999 | $1,019.62 |
| 4037 | BMJ Chiropractic | 0187776570101089 | Bill | 10/20/2014 | 95999 | $1,310.94 |
| 4038 | BMJ Chiropractic | 0187776570101089 | Bill | 10/20/2014 | 95999 | $1,019.62 |
| 4039 | BMJ Chiropractic | 0187776570101089 | Bill | 10/20/2014 | 95999 | $1,310.94 |
| 4040 | BMJ Chiropractic | 0187776570101089 | Bill | 10/20/2014 | 95999 | $1,019.62 |
| 4041 | BMJ Chiropractic | 0230850390101061 | Bill | 10/20/2014 | 95999 | $1,310.94 |
| 4042 | BMJ Chiropractic | 0230850390101061 | Bill | 10/20/2014 | 95999 | $1,019.62 |
| 4043 | BMJ Chiropractic | 0284222560101039 | Bill | 10/20/2014 | 95999 | $1,310.94 |
| 4044 | BMJ Chiropractic | 0291767350101012 | Bill | 10/20/2014 | 95999 | $1,310.94 |
| 4045 | BMJ Chiropractic | 0291767350101012 | Bill | 10/20/2014 | 95999 | $1,019.62 |
| 4046 | BMJ Chiropractic | 0301220850101015 | Bill | 10/20/2014 | 95999 | $1,310.94 |
| 4047 | BMJ Chiropractic | 0301220850101015 | Bill | 10/20/2014 | 95999 | $1,019.62 |
| 4048 | BMJ Chiropractic | 0349263620101034 | Bill | 10/20/2014 | 95999 | $1,019.62 |
| 4049 | BMJ Chiropractic | 0349263620101034 | Bill | 10/20/2014 | 95999 | $1,310.94 |
| 4050 | BMJ Chiropractic | 0367655150101010 | Bill | 10/20/2014 | 95999 | $1,019.62 |
| 4051 | BMJ Chiropractic | 0367655150101010 | Bill | 10/20/2014 | 95999 | $1,310.94 |
| 4052 | BMJ Chiropractic | 0433778620101020 | Bill | 10/20/2014 | 95999 | $1,310.94 |
| 4053 | BMJ Chiropractic | 0433778620101020 | Bill | 10/20/2014 | 95999 | $1,019.62 |
| 4054 | BMJ Chiropractic | 0487067700101018 | Bill | 10/20/2014 | 95999 | $1,019.62 |
| 4055 | BMJ Chiropractic | 0487067700101018 | Bill | 10/20/2014 | 95999 | $1,310.94 |
| 4056 | BMJ Chiropractic | 0488190850101015 | Bill | 10/20/2014 | 95999 | $1,019.62 |
| 4057 | BMJ Chiropractic | 0499385840101011 | Bill | 10/20/2014 | 95999 | $1,310.94 |
| 4058 | BMJ Chiropractic | 0499385840101011 | Bill | 10/20/2014 | 95999 | $1,019.62 |
| 4059 | BMJ Chiropractic | 0499385840101011 | Bill | 10/20/2014 | 95999 | $1,310.94 |
| 4060 | BMJ Chiropractic | 0499385840101011 | Bill | 10/20/2014 | 95999 | $0.00 |
| 4061 | BMJ Chiropractic | 0499385840101011 | Bill | 10/20/2014 | 95904 | $1,019.62 |
| 4062 | BMJ Chiropractic | 0505382640101012 | Bill | 10/20/2014 | 95999 | $1,310.94 |
| 4063 | BMJ Chiropractic | 0505382640101012 | Bill | 10/20/2014 | 95999 | $1,019.62 |
| 4064 | BMJ Chiropractic | 0097069400101050 | Bill | 10/23/2014 | 95999 | $1,310.94 |
| 4065 | BMJ Chiropractic | 0287360370101059 | Bill | 10/23/2014 | 95999 | $1,310.94 |
| 4066 | BMJ Chiropractic | 0287360370101059 | Bill | 10/23/2014 | 95999 | $1,019.62 |
| 4067 | BMJ Chiropractic | 0383538540101041 | Bill | 10/23/2014 | 95999 | $1,310.94 |
| 4068 | BMJ Chiropractic | 0396019550101028 | Bill | 10/23/2014 | 95999 | $1,019.62 |
| 4069 | BMJ Chiropractic | 0396019550101028 | Bill | 10/23/2014 | 95999 | $1,310.94 |
| 4070 | BMJ Chiropractic | 0396706650101045 | Bill | 10/23/2014 | 95999 | $1,310.94 |
| 4071 | BMJ Chiropractic | 0396706650101045 | Bill | 10/23/2014 | 95999 | $1,019.62 |
| 4072 | BMJ Chiropractic | 0503054160101019 | Bill | 10/23/2014 | 95999 | $1,019.62 |
| 4073 | BMJ Chiropractic | 0503054160101019 | Bill | 10/23/2014 | 95999 | $1,310.94 |
| 4074 | BMJ Chiropractic | 0300457960101078 | Bill | 10/25/2014 | 95999 | $1,019.62 |
| 4075 | BMJ Chiropractic | 0102495780101183 | Bill | 10/27/2014 | 95999 | $1,019.62 |
| 4076 | BMJ Chiropractic | 0176507730101138 | Bill | 10/27/2014 | 95999 | $1,310.94 |
| 4077 | BMJ Chiropractic | 0176507730101138 | Bill | 10/27/2014 | 95999 | $1,019.62 |
| 4078 | BMJ Chiropractic | 0176507730101138 | Bill | 10/27/2014 | 95999 | $1,019.62 |
| 4079 | BMJ Chiropractic | 0176507730101138 | Bill | 10/27/2014 | 95999 | $1,310.94 |
| 4080 | BMJ Chiropractic | 0281895950101090 | Bill | 10/27/2014 | 95999 | $1,310.94 |
| 4081 | BMJ Chiropractic | 0281895950101090 | Bill | 10/27/2014 | 95999 | $1,019.62 |
| 4082 | BMJ Chiropractic | 0281895950101090 | Bill | 10/27/2014 | 95999 | $1,019.62 |
| 4083 | BMJ Chiropractic | 0281895950101090 | Bill | 10/27/2014 | 95999 | $1,310.94 |
| 4084 | BMJ Chiropractic | 0318964430101026 | Bill | 10/27/2014 | 95999 | $1,310.94 |
| 4085 | BMJ Chiropractic | 0318964430101026 | Bill | 10/27/2014 | 95999 | $1,019.62 |
| 4086 | BMJ Chiropractic | 0373569400101021 | Bill | 10/27/2014 | 95999 | $1,019.62 |
| 4087 | BMJ Chiropractic | 0373569400101021 | Bill | 10/27/2014 | 95999 | $1,310.94 |
| 4088 | BMJ Chiropractic | 0461528350101012 | Bill | 10/27/2014 | 95999 | $1,019.62 |
| 4089 | BMJ Chiropractic | 0461528350101012 | Bill | 10/27/2014 | 95999 | $1,310.94 |
| 4090 | BMJ Chiropractic | 0501593860101011 | Bill | 10/27/2014 | 95999 | $1,019.62 |
| 4091 | BMJ Chiropractic | 0265242050101011 | Bill | 11/3/2014 | 95999 | $1,019.62 |
| 4092 | BMJ Chiropractic | 0265242050101011 | Bill | 11/3/2014 | 95999 | $1,310.94 |
| 4093 | BMJ Chiropractic | 0383928530101046 | Bill | 11/3/2014 | 95999 | $1,019.62 |
| 4094 | BMJ Chiropractic | 0383928530101046 | Bill | 11/3/2014 | 95999 | $1,310.94 |
| 4095 | BMJ Chiropractic | 0389582710101039 | Bill | 11/3/2014 | 95999 | $1,019.62 |
| 4096 | BMJ Chiropractic | 0389582710101039 | Bill | 11/10/2014 | 95999 | $1,310.94 |
| 4097 | BMJ Chiropractic | 0412615750101047 | Bill | 11/10/2014 | 95999 | $1,019.62 |
| 4098 | BMJ Chiropractic | 0412615750101047 | Bill | 11/10/2014 | 95999 | $1,310.94 |
| 4099 | BMJ Chiropractic | 0288132930101104 | Bill | 11/17/2014 | 95999 | $1,310.94 |
| 4100 | BMJ Chiropractic | 0288132930101104 | Bill | 11/17/2014 | 95999 | $1,019.62 |
| 4101 | BMJ Chiropractic | 0483928540101035 | Bill | 11/17/2014 | 95999 | $1,310.94 |
| 4102 | BMJ Chiropractic | 0301236700101047 | Bill | 11/24/2014 | 95999 | $1,310.94 |
| 4103 | BMJ Chiropractic | 0301236700101047 | Bill | 11/24/2014 | 95999 | $1,019.62 |
| 4104 | BMJ Chiropractic | 0355894570101060 | Bill | 11/24/2014 | 95999 | $1,310.94 |
| 4105 | BMJ Chiropractic | 0355894570101060 | Bill | 11/24/2014 | 95999 | $1,019.62 |
| 4106 | BMJ Chiropractic | 0367919120101025 | Bill | 11/24/2014 | 95999 | $1,019.62 |
| 4107 | BMJ Chiropractic | 0367919120101025 | Bill | 11/24/2014 | 95999 | $1,310.94 |
| 4108 | BMJ Chiropractic | 0229035020101045 | Bill | 11/28/2014 | 95999 | $1,019.62 |
| 4109 | BMJ Chiropractic | 0229035020101045 | Bill | 11/28/2014 | 95999 | $1,310.94 |
| 4110 | BMJ Chiropractic | 0229035020101045 | Bill | 11/28/2014 | 95999 | $1,019.62 |
| 4111 | BMJ Chiropractic | 0229035020101045 | Bill | 11/28/2014 | 95999 | $1,310.94 |
| 4112 | BMJ Chiropractic | 0301236700101047 | Bill | 11/28/2014 | 95999 | $1,019.62 |
| 4113 | BMJ Chiropractic | 0301236700101047 | Bill | 11/28/2014 | 95999 | $1,310.94 |
| 4114 | BMJ Chiropractic | 0396019550101028 | Bill | 11/28/2014 | 95999 | $1,019.62 |
| 4115 | BMJ Chiropractic | 0396019550101028 | Bill | 11/28/2014 | 95999 | $1,310.94 |
| 4116 | BMJ Chiropractic | 0414502560101029 | Bill | 12/8/2014 | 95999 | $1,019.62 |
| 4117 | BMJ Chiropractic | 0414502560101029 | Bill | 12/8/2014 | 95999 | $1,310.94 |

| 4118 | BMJ Chiropractic | 0275283480101047 | Bill | 2/19/2015 | 95903 | $455.48 |
|------|------------------|------------------|------|-----------|-------|---------|
| 4119 | BMJ Chiropractic | 0275283480101047 | Bill | 2/19/2015 | 95904 | $436.98 |
| 4120 | BMJ Chiropractic | 0275283480101047 | Bill | 2/19/2015 | 95934 | $164.16 |
| 4121 | BMJ Chiropractic | 0275283480101047 | Bill | 2/19/2015 | 95886 | $211.20 |
| 4122 | BMJ Chiropractic | 0382205780101054 | Bill | 2/24/2015 | 95999 | $1,310.94 |
| 4123 | BMJ Chiropractic | 0382205780101054 | Bill | 2/24/2015 | 95999 | $1,019.62 |
| 4124 | BMJ Chiropractic | 0478146300101015 | Bill | 2/24/2015 | 95999 | $1,310.94 |
| 4125 | BMJ Chiropractic | 0409644920101013 | Bill | 3/17/2015 | 95999 | $1,310.94 |