# EXHIBIT 2

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 22505 | $100.00 |
| 2 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 22505 | $100.00 |
| 3 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 22505 | $200.00 |
| 4 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 23700 | $200.00 |
| 5 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 23700 | $400.00 |
| 6 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 27275 | $200.00 |
| 7 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 27194 | $350.00 |
| 8 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 22505 | $200.00 |
| 9 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 22505 | $200.00 |
| 10 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 22505 | $100.00 |
| 11 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 23700 | $400.00 |
| 12 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 23700 | $200.00 |
| 13 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 27275 | $400.00 |
| 14 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 27194 | $700.00 |
| 15 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 22505 | $100.00 |
| 16 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 22505 | $100.00 |
| 17 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 22505 | $200.00 |
| 18 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 23700 | $200.00 |
| 19 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 23700 | $400.00 |
| 20 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 27275 | $200.00 |
| 21 | NJ Pain Treatment | 0330784940101058 | Bill | 1/16/2013 | 27194 | $350.00 |
| 22 | NJ Pain Treatment | 0341565730101011 | Bill | 1/16/2013 | 22505 | $100.00 |
| 23 | NJ Pain Treatment | 0341565730101011 | Bill | 1/16/2013 | 22505 | $100.00 |
| 24 | NJ Pain Treatment | 0341565730101011 | Bill | 1/16/2013 | 22505 | $200.00 |
| 25 | NJ Pain Treatment | 0341565730101011 | Bill | 1/16/2013 | 23700 | $200.00 |
| 26 | NJ Pain Treatment | 0341565730101011 | Bill | 1/16/2013 | 27275 | $200.00 |
| 27 | NJ Pain Treatment | 0341565730101011 | Bill | 1/16/2013 | 27194 | $350.00 |
| 28 | NJ Pain Treatment | 0411890290101010 | Bill | 2/16/2013 | 22505 | $133.00 |
| 29 | NJ Pain Treatment | 0411890290101010 | Bill | 2/16/2013 | 23700 | $293.00 |
| 30 | NJ Pain Treatment | 0411890290101010 | Bill | 2/16/2013 | 27194 | $1,308.00 |
| 31 | NJ Pain Treatment | 0411890290101010 | Bill | 2/16/2013 | 22505 | $133.00 |
| 32 | NJ Pain Treatment | 0411890290101010 | Bill | 2/16/2013 | 23700 | $293.00 |
| 33 | NJ Pain Treatment | 0411890290101010 | Bill | 2/16/2013 | 27194 | $1,308.00 |
| 34 | NJ Pain Treatment | 0411890290101010 | Bill | 2/16/2013 | 22505 | $133.00 |
| 35 | NJ Pain Treatment | 0411890290101010 | Bill | 2/16/2013 | 23700 | $293.00 |
| 36 | NJ Pain Treatment | 0411890290101010 | Bill | 2/16/2013 | 27194 | $1,308.00 |
| 37 | NJ Pain Treatment | 0411890290101010 | Bill | 2/16/2013 | 22505 | $133.00 |
| 38 | NJ Pain Treatment | 0411890290101010 | Bill | 2/16/2013 | 23700 | $293.00 |
| 39 | NJ Pain Treatment | 0411890290101010 | Bill | 2/16/2013 | 27194 | $1,308.00 |
| 40 | NJ Pain Treatment | 0428724800101023 | Bill | 2/16/2013 | 22505 | $133.00 |
| 41 | NJ Pain Treatment | 0428724800101023 | Bill | 2/16/2013 | 23700 | $293.00 |
| 42 | NJ Pain Treatment | 0428724800101023 | Bill | 2/16/2013 | 23700 | $293.00 |
| 43 | NJ Pain Treatment | 0428724800101023 | Bill | 2/16/2013 | 27194 | $1,308.00 |
| 44 | NJ Pain Treatment | 0428724800101023 | Bill | 2/16/2013 | 22505 | $133.00 |
| 45 | NJ Pain Treatment | 0428724800101023 | Bill | 2/16/2013 | 23700 | $293.00 |
| 46 | NJ Pain Treatment | 0428724800101023 | Bill | 2/16/2013 | 23700 | $293.00 |
| 47 | NJ Pain Treatment | 0428724800101023 | Bill | 2/16/2013 | 27194 | $1,308.00 |
| 48 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 22505 | $200.00 |
| 49 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 22505 | $200.00 |
| 50 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 22505 | $100.00 |
| 51 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 23700 | $400.00 |
| 52 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 27275 | $400.00 |
| 53 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 27194 | $700.00 |
| 54 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 22505 | $200.00 |
| 55 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 22505 | $200.00 |
| 56 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 22505 | $100.00 |
| 57 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 27275 | $400.00 |
| 58 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 27194 | $350.00 |
| 59 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 23700 | $200.00 |
| 60 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 22505 | $100.00 |
| 61 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 22505 | $100.00 |
| 62 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 22505 | $200.00 |
| 63 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 23700 | $200.00 |
| 64 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 27275 | $200.00 |
| 65 | NJ Pain Treatment | 0325307570101011 | Bill | 2/25/2013 | 27194 | $350.00 |
| 66 | NJ Pain Treatment | 0360485450101016 | Bill | 2/25/2013 | 22505 | $200.00 |
| 67 | NJ Pain Treatment | 0360485450101016 | Bill | 2/25/2013 | 22505 | $200.00 |
| 68 | NJ Pain Treatment | 0360485450101016 | Bill | 2/25/2013 | 22505 | $100.00 |
| 69 | NJ Pain Treatment | 0360485450101016 | Bill | 2/25/2013 | 23700 | $200.00 |
| 70 | NJ Pain Treatment | 0360485450101016 | Bill | 2/25/2013 | 27275 | $200.00 |
| 71 | NJ Pain Treatment | 0360485450101016 | Bill | 2/25/2013 | 27275 | $400.00 |
| 72 | NJ Pain Treatment | 0360485450101016 | Bill | 2/25/2013 | 27194 | $350.00 |
| 73 | NJ Pain Treatment | 0360485450101016 | Bill | 2/25/2013 | 22505 | $200.00 |
| 74 | NJ Pain Treatment | 0360485450101016 | Bill | 2/25/2013 | 22505 | $100.00 |
| 75 | NJ Pain Treatment | 0360485450101016 | Bill | 2/25/2013 | 22505 | $100.00 |
| 76 | NJ Pain Treatment | 0360485450101016 | Bill | 2/25/2013 | 23700 | $200.00 |
| 77 | NJ Pain Treatment | 0360485450101016 | Bill | 2/25/2013 | 27275 | $200.00 |
| 78 | NJ Pain Treatment | 0360485450101016 | Bill | 2/25/2013 | 27275 | $400.00 |
| 79 | NJ Pain Treatment | 0360485450101016 | Bill | 2/25/2013 | 27194 | $350.00 |
| 80 | NJ Pain Treatment | 0394244310101025 | Bill | 2/25/2013 | 22505 | $200.00 |
| 81 | NJ Pain Treatment | 0394244310101025 | Bill | 2/25/2013 | 22505 | $200.00 |
| 82 | NJ Pain Treatment | 0394244310101025 | Bill | 2/25/2013 | 22505 | $100.00 |
| 83 | NJ Pain Treatment | 0394244310101025 | Bill | 2/25/2013 | 23700 | $400.00 |
| 84 | NJ Pain Treatment | 0394244310101025 | Bill | 2/25/2013 | 23700 | $200.00 |
| 85 | NJ Pain Treatment | 0394244310101025 | Bill | 2/25/2013 | 27275 | $400.00 |
| 86 | NJ Pain Treatment | 0394244310101025 | Bill | 2/25/2013 | 27275 | $200.00 |
| 87 | NJ Pain Treatment | 0394244310101025 | Bill | 2/25/2013 | 22505 | $100.00 |
| 88 | NJ Pain Treatment | 0394244310101025 | Bill | 2/25/2013 | 22505 | $100.00 |
| 89 | NJ Pain Treatment | 0394244310101025 | Bill | 2/25/2013 | 22505 | $200.00 |
| 90 | NJ Pain Treatment | 0394244310101025 | Bill | 2/25/2013 | 23700 | $200.00 |
| 91 | NJ Pain Treatment | 0394244310101025 | Bill | 2/25/2013 | 23700 | $400.00 |
| 92 | NJ Pain Treatment | 0394244310101025 | Bill | 2/25/2013 | 27275 | $200.00 |
| 93 | NJ Pain Treatment | 0394244310101025 | Bill | 2/25/2013 | 27275 | $200.00 |
| 94 | NJ Pain Treatment | 0448603420101017 | Bill | 2/25/2013 | 22505 | $100.00 |
| 95 | NJ Pain Treatment | 0448603420101017 | Bill | 2/25/2013 | 22505 | $100.00 |
| 96 | NJ Pain Treatment | 0448603420101017 | Bill | 2/25/2013 | 22505 | $200.00 |
| 97 | NJ Pain Treatment | 0448603420101017 | Bill | 2/25/2013 | 23700 | $200.00 |
| 98 | NJ Pain Treatment | 0448603420101017 | Bill | 2/25/2013 | 23700 | $400.00 |
| 99 | NJ Pain Treatment | 0448603420101017 | Bill | 2/25/2013 | 27194 | $350.00 |
| 100 | NJ Pain Treatment | 0451039540101013 | Bill | 2/25/2013 | 22505 | $200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 101 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 22505 | $200.00 |
| 102 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 22505 | $100.00 |
| 103 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 23700 | $200.00 |
| 104 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 27275 | $200.00 |
| 105 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 27275 | $400.00 |
| 106 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 27194 | $350.00 |
| 107 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 22505 | $100.00 |
| 108 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 22505 | $100.00 |
| 109 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 22505 | $200.00 |
| 110 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 23700 | $400.00 |
| 111 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 27275 | $400.00 |
| 112 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 27275 | $200.00 |
| 113 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 22505 | $200.00 |
| 114 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 22505 | $200.00 |
| 115 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 22505 | $100.00 |
| 116 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 23700 | $200.00 |
| 117 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 27275 | $200.00 |
| 118 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 27275 | $400.00 |
| 119 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 27194 | $350.00 |
| 120 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 22505 | $200.00 |
| 121 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 22505 | $200.00 |
| 122 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 22505 | $100.00 |
| 123 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 23700 | $400.00 |
| 124 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 23700 | $200.00 |
| 125 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 27275 | $400.00 |
| 126 | NJ Pain Treatment | 045103954010101013 | Bill | 2/25/2013 | 27275 | $200.00 |
| 127 | NJ Pain Treatment | 027379982010101027 | Bill | 3/4/2013 | 22505 | $133.00 |
| 128 | NJ Pain Treatment | 027379982010101027 | Bill | 3/4/2013 | 27194 | $1,308.00 |
| 129 | NJ Pain Treatment | 027379982010101027 | Bill | 3/4/2013 | 22505 | $215.29 |
| 130 | NJ Pain Treatment | 027379982010101027 | Bill | 3/4/2013 | 27194 | $1,308.00 |
| 131 | NJ Pain Treatment | 043876936010101010 | Bill | 3/6/2013 | 22505 | $200.00 |
| 132 | NJ Pain Treatment | 043876936010101010 | Bill | 3/6/2013 | 22505 | $200.00 |
| 133 | NJ Pain Treatment | 043876936010101010 | Bill | 3/6/2013 | 22505 | $100.00 |
| 134 | NJ Pain Treatment | 043876936010101010 | Bill | 3/6/2013 | 23700 | $400.00 |
| 135 | NJ Pain Treatment | 043876936010101010 | Bill | 3/6/2013 | 27275 | $400.00 |
| 136 | NJ Pain Treatment | 043876936010101010 | Bill | 3/6/2013 | 27194 | $700.00 |
| 137 | NJ Pain Treatment | 043876936010101010 | Bill | 3/6/2013 | 22505 | $100.00 |
| 138 | NJ Pain Treatment | 043876936010101010 | Bill | 3/6/2013 | 22505 | $100.00 |
| 139 | NJ Pain Treatment | 043876936010101010 | Bill | 3/6/2013 | 22505 | $200.00 |
| 140 | NJ Pain Treatment | 043876936010101010 | Bill | 3/6/2013 | 23700 | $200.00 |
| 141 | NJ Pain Treatment | 043876936010101010 | Bill | 3/6/2013 | 27275 | $200.00 |
| 142 | NJ Pain Treatment | 043876936010101010 | Bill | 3/6/2013 | 27194 | $350.00 |
| 143 | NJ Pain Treatment | 027379982010101027 | Bill | 3/11/2013 | 22505 | $133.00 |
| 144 | NJ Pain Treatment | 027379982010101027 | Bill | 3/11/2013 | 27194 | $1,308.00 |
| 145 | NJ Pain Treatment | 027379982010101027 | Bill | 3/11/2013 | 22505 | $133.00 |
| 146 | NJ Pain Treatment | 027379982010101027 | Bill | 3/11/2013 | 27194 | $1,308.00 |
| 147 | NJ Pain Treatment | 030097157010101047 | Bill | 3/11/2013 | 22505 | $133.00 |
| 148 | NJ Pain Treatment | 030097157010101047 | Bill | 3/11/2013 | 23700 | $293.00 |
| 149 | NJ Pain Treatment | 030097157010101047 | Bill | 3/11/2013 | 27194 | $1,308.00 |
| 150 | NJ Pain Treatment | 030097157010101047 | Bill | 3/11/2013 | 22505 | $133.00 |
| 151 | NJ Pain Treatment | 030097157010101047 | Bill | 3/11/2013 | 23700 | $293.00 |
| 152 | NJ Pain Treatment | 030097157010101047 | Bill | 3/11/2013 | 27194 | $1,308.00 |
| 153 | NJ Pain Treatment | 032597542010101041 | Bill | 3/11/2013 | 22505 | $133.00 |
| 154 | NJ Pain Treatment | 032597542010101041 | Bill | 3/11/2013 | 23700 | $293.00 |
| 155 | NJ Pain Treatment | 032597542010101041 | Bill | 3/11/2013 | 27194 | $1,308.00 |
| 156 | NJ Pain Treatment | 034163105010101013 | Bill | 3/11/2013 | 22505 | $133.00 |
| 157 | NJ Pain Treatment | 034163105010101013 | Bill | 3/11/2013 | 23700 | $293.00 |
| 158 | NJ Pain Treatment | 034163105010101013 | Bill | 3/11/2013 | 27194 | $1,308.00 |
| 159 | NJ Pain Treatment | 040502721010101022 | Bill | 3/11/2013 | 22505 | $133.00 |
| 160 | NJ Pain Treatment | 040502721010101022 | Bill | 3/11/2013 | 23700 | $293.00 |
| 161 | NJ Pain Treatment | 040502721010101022 | Bill | 3/11/2013 | 23700 | $293.00 |
| 162 | NJ Pain Treatment | 040502721010101022 | Bill | 3/11/2013 | 27275 | $201.00 |
| 163 | NJ Pain Treatment | 040502721010101022 | Bill | 3/11/2013 | 27275 | $201.00 |
| 164 | NJ Pain Treatment | 044028571010101010 | Bill | 3/11/2013 | 22505 | $133.00 |
| 165 | NJ Pain Treatment | 044028571010101010 | Bill | 3/11/2013 | 23700 | $293.00 |
| 166 | NJ Pain Treatment | 044028571010101010 | Bill | 3/11/2013 | 27194 | $1,308.00 |
| 167 | NJ Pain Treatment | 044028571010101010 | Bill | 3/11/2013 | 22505 | $133.00 |
| 168 | NJ Pain Treatment | 044028571010101010 | Bill | 3/11/2013 | 23700 | $293.00 |
| 169 | NJ Pain Treatment | 044028571010101010 | Bill | 3/11/2013 | 27194 | $1,308.00 |
| 170 | NJ Pain Treatment | 044028571010101010 | Bill | 3/11/2013 | 22505 | $133.00 |
| 171 | NJ Pain Treatment | 044028571010101010 | Bill | 3/11/2013 | 23700 | $293.00 |
| 172 | NJ Pain Treatment | 044028571010101010 | Bill | 3/11/2013 | 27194 | $1,308.00 |
| 173 | NJ Pain Treatment | 045546689010101010 | Bill | 3/11/2013 | 22505 | $133.00 |
| 174 | NJ Pain Treatment | 045546689010101010 | Bill | 3/11/2013 | 23700 | $293.00 |
| 175 | NJ Pain Treatment | 045546689010101010 | Bill | 3/11/2013 | 27194 | $1,308.00 |
| 176 | NJ Pain Treatment | 030097157010101047 | Bill | 3/18/2013 | 22505 | $133.00 |
| 177 | NJ Pain Treatment | 030097157010101047 | Bill | 3/18/2013 | 23700 | $293.00 |
| 178 | NJ Pain Treatment | 030097157010101047 | Bill | 3/18/2013 | 27194 | $1,308.00 |
| 179 | NJ Pain Treatment | 030097157010101047 | Bill | 3/18/2013 | 22505 | $133.00 |
| 180 | NJ Pain Treatment | 030097157010101047 | Bill | 3/18/2013 | 23700 | $293.00 |
| 181 | NJ Pain Treatment | 030097157010101047 | Bill | 3/18/2013 | 27194 | $1,308.00 |
| 182 | NJ Pain Treatment | 031768922010101040 | Bill | 3/18/2013 | 22505 | $133.00 |
| 183 | NJ Pain Treatment | 031768922010101040 | Bill | 3/18/2013 | 23700 | $293.00 |
| 184 | NJ Pain Treatment | 031768922010101040 | Bill | 3/18/2013 | 27194 | $1,308.00 |
| 185 | NJ Pain Treatment | 031768922010101040 | Bill | 3/18/2013 | 22505 | $133.00 |
| 186 | NJ Pain Treatment | 031768922010101040 | Bill | 3/18/2013 | 23700 | $293.00 |
| 187 | NJ Pain Treatment | 031768922010101040 | Bill | 3/18/2013 | 27194 | $1,308.00 |
| 188 | NJ Pain Treatment | 031768922010101040 | Bill | 3/18/2013 | 22505 | $133.00 |
| 189 | NJ Pain Treatment | 031768922010101040 | Bill | 3/18/2013 | 23700 | $293.00 |
| 190 | NJ Pain Treatment | 031768922010101040 | Bill | 3/18/2013 | 27194 | $1,308.00 |
| 191 | NJ Pain Treatment | 031768922010101040 | Bill | 3/18/2013 | 22505 | $133.00 |
| 192 | NJ Pain Treatment | 031768922010101040 | Bill | 3/18/2013 | 23700 | $293.00 |
| 193 | NJ Pain Treatment | 031768922010101040 | Bill | 3/18/2013 | 27194 | $1,308.00 |
| 194 | NJ Pain Treatment | 032597542010101041 | Bill | 3/18/2013 | 22505 | $133.00 |
| 195 | NJ Pain Treatment | 032597542010101041 | Bill | 3/18/2013 | 23700 | $293.00 |
| 196 | NJ Pain Treatment | 032597542010101041 | Bill | 3/18/2013 | 27275 | $201.00 |
| 197 | NJ Pain Treatment | 032597542010101041 | Bill | 3/18/2013 | 27275 | $201.00 |
| 198 | NJ Pain Treatment | 032597542010101041 | Bill | 3/18/2013 | 23700 | $293.00 |
| 199 | NJ Pain Treatment | 032597542010101041 | Bill | 3/18/2013 | 27275 | $201.00 |
| 200 | NJ Pain Treatment | 032597542010101041 | Bill | 3/18/2013 | 27275 | $201.00 |
| 201 | NJ Pain Treatment | 032597542010101041 | Bill | 3/18/2013 | 22505 | $133.00 |
| 202 | NJ Pain Treatment | 034163105010101013 | Bill | 3/18/2013 | 22505 | $133.00 |
| 203 | NJ Pain Treatment | 034163105010101013 | Bill | 3/18/2013 | 23700 | $293.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 204 | NJ Pain Treatment | 0341631050101013 | Bill | 3/18/2013 | 27194 | $1,308.00 |
| 205 | NJ Pain Treatment | 0341631050101013 | Bill | 3/18/2013 | 22505 | $133.00 |
| 206 | NJ Pain Treatment | 0341631050101013 | Bill | 3/18/2013 | 23700 | $293.00 |
| 207 | NJ Pain Treatment | 0341631050101013 | Bill | 3/18/2013 | 27194 | $1,308.00 |
| 208 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 22505 | $133.00 |
| 209 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 23700 | $293.00 |
| 210 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 23700 | $293.00 |
| 211 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 27275 | $201.00 |
| 212 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 27275 | $201.00 |
| 213 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 22505 | $133.00 |
| 214 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 23700 | $293.00 |
| 215 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 23700 | $293.00 |
| 216 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 27275 | $201.00 |
| 217 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 27275 | $201.00 |
| 218 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 22505 | $133.00 |
| 219 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 23700 | $293.00 |
| 220 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 23700 | $293.00 |
| 221 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 27275 | $201.00 |
| 222 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 27275 | $201.00 |
| 223 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 22505 | $133.00 |
| 224 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 23700 | $293.00 |
| 225 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 23700 | $293.00 |
| 226 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 27275 | $201.00 |
| 227 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 27275 | $201.00 |
| 228 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 22505 | $133.00 |
| 229 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 23700 | $293.00 |
| 230 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 23700 | $293.00 |
| 231 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 27275 | $201.00 |
| 232 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 27275 | $201.00 |
| 233 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 22505 | $133.00 |
| 234 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 23700 | $293.00 |
| 235 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 23700 | $293.00 |
| 236 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 27275 | $201.00 |
| 237 | NJ Pain Treatment | 0387374530101049 | Bill | 3/18/2013 | 27275 | $201.00 |
| 238 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 22505 | $133.00 |
| 239 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 23700 | $293.00 |
| 240 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 27194 | $1,308.00 |
| 241 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 22505 | $133.00 |
| 242 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 23700 | $293.00 |
| 243 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 27194 | $1,308.00 |
| 244 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 22505 | $133.00 |
| 245 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 23700 | $293.00 |
| 246 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 27194 | $1,308.00 |
| 247 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 22505 | $133.00 |
| 248 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 23700 | $293.00 |
| 249 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 27194 | $1,308.00 |
| 250 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 22505 | $133.00 |
| 251 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 23700 | $293.00 |
| 252 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 27194 | $1,308.00 |
| 253 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 22505 | $133.00 |
| 254 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 23700 | $293.00 |
| 255 | NJ Pain Treatment | 0317885010101022 | Bill | 3/21/2013 | 27194 | $1,308.00 |
| 256 | NJ Pain Treatment | 0106111130101031 | Bill | 3/25/2013 | 22505 | $133.00 |
| 257 | NJ Pain Treatment | 0106111130101031 | Bill | 3/25/2013 | 23700 | $293.00 |
| 258 | NJ Pain Treatment | 0106111130101031 | Bill | 3/25/2013 | 23700 | $293.00 |
| 259 | NJ Pain Treatment | 0106111130101031 | Bill | 3/25/2013 | 27194 | $1,308.00 |
| 260 | NJ Pain Treatment | 0325975420101041 | Bill | 3/25/2013 | 22505 | $133.00 |
| 261 | NJ Pain Treatment | 0325975420101041 | Bill | 3/25/2013 | 23700 | $293.00 |
| 262 | NJ Pain Treatment | 0325975420101041 | Bill | 3/25/2013 | 27275 | $201.00 |
| 263 | NJ Pain Treatment | 0325975420101041 | Bill | 3/25/2013 | 27275 | $201.00 |
| 264 | NJ Pain Treatment | 0325975420101041 | Bill | 3/25/2013 | 22505 | $133.00 |
| 265 | NJ Pain Treatment | 0325975420101041 | Bill | 3/25/2013 | 23700 | $293.00 |
| 266 | NJ Pain Treatment | 0325975420101041 | Bill | 3/25/2013 | 27275 | $201.00 |
| 267 | NJ Pain Treatment | 0325975420101041 | Bill | 3/25/2013 | 27275 | $201.00 |
| 268 | NJ Pain Treatment | 0405027210101022 | Bill | 3/25/2013 | 22505 | $133.00 |
| 269 | NJ Pain Treatment | 0405027210101022 | Bill | 3/25/2013 | 23700 | $293.00 |
| 270 | NJ Pain Treatment | 0405027210101022 | Bill | 3/25/2013 | 27194 | $1,308.00 |
| 271 | NJ Pain Treatment | 0405027210101022 | Bill | 3/25/2013 | 22505 | $133.00 |
| 272 | NJ Pain Treatment | 0405027210101022 | Bill | 3/25/2013 | 23700 | $293.00 |
| 273 | NJ Pain Treatment | 0405027210101022 | Bill | 3/25/2013 | 23700 | $293.00 |
| 274 | NJ Pain Treatment | 0405027210101022 | Bill | 3/25/2013 | 27275 | $201.00 |
| 275 | NJ Pain Treatment | 0405027210101022 | Bill | 3/25/2013 | 27275 | $201.00 |
| 276 | NJ Pain Treatment | 0155504860101033 | Bill | 4/1/2013 | 22505 | $133.00 |
| 277 | NJ Pain Treatment | 0155504860101033 | Bill | 4/1/2013 | 23700 | $293.00 |
| 278 | NJ Pain Treatment | 0155504860101033 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 279 | NJ Pain Treatment | 0155504860101033 | Bill | 4/1/2013 | 22505 | $133.00 |
| 280 | NJ Pain Treatment | 0155504860101033 | Bill | 4/1/2013 | 23700 | $293.00 |
| 281 | NJ Pain Treatment | 0155504860101033 | Bill | 4/1/2013 | 23700 | $293.00 |
| 282 | NJ Pain Treatment | 0155504860101033 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 283 | NJ Pain Treatment | 0275320200101038 | Bill | 4/1/2013 | 22505 | $133.00 |
| 284 | NJ Pain Treatment | 0275320200101038 | Bill | 4/1/2013 | 23700 | $293.00 |
| 285 | NJ Pain Treatment | 0275320200101038 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 286 | NJ Pain Treatment | 0275320200101038 | Bill | 4/1/2013 | 22505 | $133.00 |
| 287 | NJ Pain Treatment | 0275320200101038 | Bill | 4/1/2013 | 23700 | $293.00 |
| 288 | NJ Pain Treatment | 0275320200101038 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 289 | NJ Pain Treatment | 0316203510101057 | Bill | 4/1/2013 | 22505 | $133.00 |
| 290 | NJ Pain Treatment | 0316203510101057 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 291 | NJ Pain Treatment | 0316203510101057 | Bill | 4/1/2013 | 99203 | $148.69 |
| 292 | NJ Pain Treatment | 0316203510101057 | Bill | 4/1/2013 | 22505 | $133.00 |
| 293 | NJ Pain Treatment | 0316203510101057 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 294 | NJ Pain Treatment | 0316203510101057 | Bill | 4/1/2013 | 22505 | $133.00 |
| 295 | NJ Pain Treatment | 0316203510101057 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 296 | NJ Pain Treatment | 0316203510101057 | Bill | 4/1/2013 | 22505 | $133.00 |
| 297 | NJ Pain Treatment | 0316203510101057 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 298 | NJ Pain Treatment | 0322161170101027 | Bill | 4/1/2013 | 22505 | $133.00 |
| 299 | NJ Pain Treatment | 0322161170101027 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 300 | NJ Pain Treatment | 0322161170101027 | Bill | 4/1/2013 | 99204 | $148.69 |
| 301 | NJ Pain Treatment | 0322161170101027 | Bill | 4/1/2013 | 22505 | $133.00 |
| 302 | NJ Pain Treatment | 0322161170101027 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 303 | NJ Pain Treatment | 0327531640101044 | Bill | 4/1/2013 | 22505 | $133.00 |
| 304 | NJ Pain Treatment | 0327531640101044 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 305 | NJ Pain Treatment | 0327531640101044 | Bill | 4/1/2013 | 22505 | $133.00 |
| 306 | NJ Pain Treatment | 0327531640101044 | Bill | 4/1/2013 | 27194 | $1,308.00 |

| 307 | NJ Pain Treatment | 0341631050101013 | Bill | 4/1/2013 | 22505 | $133.00 |
|---|---|---|---|---|---|---|
| 308 | NJ Pain Treatment | 0341631050101013 | Bill | 4/1/2013 | 23700 | $293.00 |
| 309 | NJ Pain Treatment | 0341631050101013 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 310 | NJ Pain Treatment | 0394244310101025 | Bill | 4/1/2013 | 22505 | $133.00 |
| 311 | NJ Pain Treatment | 0394244310101025 | Bill | 4/1/2013 | 23700 | $293.00 |
| 312 | NJ Pain Treatment | 0394244310101025 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 313 | NJ Pain Treatment | 0405027210101022 | Bill | 4/1/2013 | 22505 | $133.00 |
| 314 | NJ Pain Treatment | 0405027210101022 | Bill | 4/1/2013 | 23700 | $293.00 |
| 315 | NJ Pain Treatment | 0405027210101022 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 316 | NJ Pain Treatment | 0421256770101011 | Bill | 4/1/2013 | 22505 | $133.00 |
| 317 | NJ Pain Treatment | 0421256770101011 | Bill | 4/1/2013 | 23700 | $293.00 |
| 318 | NJ Pain Treatment | 0421256770101011 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 319 | NJ Pain Treatment | 0421256770101011 | Bill | 4/1/2013 | 22505 | $133.00 |
| 320 | NJ Pain Treatment | 0421256770101011 | Bill | 4/1/2013 | 23700 | $293.00 |
| 321 | NJ Pain Treatment | 0421256770101011 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 322 | NJ Pain Treatment | 0421256770101011 | Bill | 4/1/2013 | 22505 | $133.00 |
| 323 | NJ Pain Treatment | 0421256770101011 | Bill | 4/1/2013 | 23700 | $293.00 |
| 324 | NJ Pain Treatment | 0421256770101011 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 325 | NJ Pain Treatment | 0421256770101011 | Bill | 4/1/2013 | 22505 | $133.00 |
| 326 | NJ Pain Treatment | 0421256770101011 | Bill | 4/1/2013 | 23700 | $293.00 |
| 327 | NJ Pain Treatment | 0421256770101011 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 328 | NJ Pain Treatment | 0450889630101021 | Bill | 4/1/2013 | 22505 | $133.00 |
| 329 | NJ Pain Treatment | 0450889630101021 | Bill | 4/1/2013 | 23700 | $293.00 |
| 330 | NJ Pain Treatment | 0450889630101021 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 331 | NJ Pain Treatment | 0450889630101021 | Bill | 4/1/2013 | 22505 | $133.00 |
| 332 | NJ Pain Treatment | 0450889630101021 | Bill | 4/1/2013 | 23700 | $293.00 |
| 333 | NJ Pain Treatment | 0450889630101021 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 334 | NJ Pain Treatment | 0450889630101021 | Bill | 4/1/2013 | 22505 | $133.00 |
| 335 | NJ Pain Treatment | 0450889630101021 | Bill | 4/1/2013 | 23700 | $293.00 |
| 336 | NJ Pain Treatment | 0450889630101021 | Bill | 4/1/2013 | 27194 | $1,308.00 |
| 337 | NJ Pain Treatment | 0316203510101057 | Bill | 4/8/2013 | 22505 | $133.00 |
| 338 | NJ Pain Treatment | 0316203510101057 | Bill | 4/8/2013 | 23700 | $293.00 |
| 339 | NJ Pain Treatment | 0316203510101057 | Bill | 4/8/2013 | 27194 | $1,308.00 |
| 340 | NJ Pain Treatment | 0316203510101057 | Bill | 4/8/2013 | 22505 | $133.00 |
| 341 | NJ Pain Treatment | 0316203510101057 | Bill | 4/8/2013 | 23700 | $293.00 |
| 342 | NJ Pain Treatment | 0316203510101057 | Bill | 4/8/2013 | 27194 | $1,308.00 |
| 343 | NJ Pain Treatment | 0339491980101037 | Bill | 4/8/2013 | 22505 | $133.00 |
| 344 | NJ Pain Treatment | 0339491980101037 | Bill | 4/8/2013 | 23700 | $293.00 |
| 345 | NJ Pain Treatment | 0339491980101037 | Bill | 4/8/2013 | 27194 | $1,308.00 |
| 346 | NJ Pain Treatment | 0339491980101037 | Bill | 4/8/2013 | 22505 | $133.00 |
| 347 | NJ Pain Treatment | 0339491980101037 | Bill | 4/8/2013 | 23700 | $293.00 |
| 348 | NJ Pain Treatment | 0339491980101037 | Bill | 4/8/2013 | 27194 | $1,308.00 |
| 349 | NJ Pain Treatment | 0339491980101037 | Bill | 4/8/2013 | 22505 | $133.00 |
| 350 | NJ Pain Treatment | 0339491980101037 | Bill | 4/8/2013 | 23700 | $293.00 |
| 351 | NJ Pain Treatment | 0339491980101037 | Bill | 4/8/2013 | 27194 | $1,308.00 |
| 352 | NJ Pain Treatment | 0339491980101037 | Bill | 4/8/2013 | 22505 | $133.00 |
| 353 | NJ Pain Treatment | 0339491980101037 | Bill | 4/8/2013 | 23700 | $293.00 |
| 354 | NJ Pain Treatment | 0339491980101037 | Bill | 4/8/2013 | 27194 | $1,308.00 |
| 355 | NJ Pain Treatment | 0394244310101025 | Bill | 4/8/2013 | 22505 | $133.00 |
| 356 | NJ Pain Treatment | 0394244310101025 | Bill | 4/8/2013 | 23700 | $293.00 |
| 357 | NJ Pain Treatment | 0394244310101025 | Bill | 4/8/2013 | 27194 | $1,308.00 |
| 358 | NJ Pain Treatment | 0394244310101025 | Bill | 4/8/2013 | 22505 | $133.00 |
| 359 | NJ Pain Treatment | 0394244310101025 | Bill | 4/8/2013 | 23700 | $293.00 |
| 360 | NJ Pain Treatment | 0394244310101025 | Bill | 4/8/2013 | 27194 | $1,308.00 |
| 361 | NJ Pain Treatment | 0449489530101017 | Bill | 4/8/2013 | 22505 | $133.00 |
| 362 | NJ Pain Treatment | 0449489530101017 | Bill | 4/8/2013 | 23700 | $293.00 |
| 363 | NJ Pain Treatment | 0449489530101017 | Bill | 4/8/2013 | 23700 | $293.00 |
| 364 | NJ Pain Treatment | 0449489530101017 | Bill | 4/8/2013 | 27275 | $201.00 |
| 365 | NJ Pain Treatment | 0449489530101017 | Bill | 4/8/2013 | 27275 | $201.00 |
| 366 | NJ Pain Treatment | 0449489530101017 | Bill | 4/8/2013 | 22505 | $133.00 |
| 367 | NJ Pain Treatment | 0449489530101017 | Bill | 4/8/2013 | 23700 | $293.00 |
| 368 | NJ Pain Treatment | 0449489530101017 | Bill | 4/8/2013 | 23700 | $293.00 |
| 369 | NJ Pain Treatment | 0449489530101017 | Bill | 4/8/2013 | 27275 | $201.00 |
| 370 | NJ Pain Treatment | 0449489530101017 | Bill | 4/8/2013 | 27275 | $201.00 |
| 371 | NJ Pain Treatment | 0449489530101017 | Bill | 4/8/2013 | 22505 | $133.00 |
| 372 | NJ Pain Treatment | 0449489530101017 | Bill | 4/8/2013 | 23700 | $293.00 |
| 373 | NJ Pain Treatment | 0449489530101017 | Bill | 4/8/2013 | 23700 | $293.00 |
| 374 | NJ Pain Treatment | 0449489530101017 | Bill | 4/8/2013 | 27275 | $201.00 |
| 375 | NJ Pain Treatment | 0449489530101017 | Bill | 4/8/2013 | 27275 | $201.00 |
| 376 | NJ Pain Treatment | 0449489530101017 | Bill | 4/8/2013 | 99204 | $148.69 |
| 377 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 22505 | $133.00 |
| 378 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 23700 | $293.00 |
| 379 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 23700 | $293.00 |
| 380 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 27194 | $1,308.00 |
| 381 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 22505 | $133.00 |
| 382 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 23700 | $293.00 |
| 383 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 23700 | $293.00 |
| 384 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 27194 | $1,308.00 |
| 385 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 22505 | $133.00 |
| 386 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 23700 | $293.00 |
| 387 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 23700 | $293.00 |
| 388 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 27194 | $1,308.00 |
| 389 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 22505 | $133.00 |
| 390 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 23700 | $293.00 |
| 391 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 23700 | $293.00 |
| 392 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 27194 | $1,308.00 |
| 393 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 22505 | $133.00 |
| 394 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 23700 | $293.00 |
| 395 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 23700 | $293.00 |
| 396 | NJ Pain Treatment | 0321085790101029 | Bill | 4/22/2013 | 27194 | $1,308.00 |
| 397 | NJ Pain Treatment | 0075672760101085 | Bill | 4/29/2013 | 22505 | $133.00 |
| 398 | NJ Pain Treatment | 0075672760101085 | Bill | 4/29/2013 | 23700 | $293.00 |
| 399 | NJ Pain Treatment | 0075672760101085 | Bill | 4/29/2013 | 27194 | $1,308.00 |
| 400 | NJ Pain Treatment | 0075672760101085 | Bill | 4/29/2013 | 22505 | $133.00 |
| 401 | NJ Pain Treatment | 0075672760101085 | Bill | 4/29/2013 | 23700 | $293.00 |
| 402 | NJ Pain Treatment | 0075672760101085 | Bill | 4/29/2013 | 27194 | $1,308.00 |
| 403 | NJ Pain Treatment | 0075672760101085 | Bill | 4/29/2013 | 22505 | $133.00 |
| 404 | NJ Pain Treatment | 0075672760101085 | Bill | 4/29/2013 | 23700 | $293.00 |
| 405 | NJ Pain Treatment | 0075672760101085 | Bill | 4/29/2013 | 27194 | $1,308.00 |
| 406 | NJ Pain Treatment | 0222690320101082 | Bill | 4/29/2013 | 22505 | $133.00 |
| 407 | NJ Pain Treatment | 0222690320101082 | Bill | 4/29/2013 | 27194 | $1,308.00 |
| 408 | NJ Pain Treatment | 0222690320101082 | Bill | 4/29/2013 | 22505 | $133.00 |
| 409 | NJ Pain Treatment | 0222690320101082 | Bill | 4/29/2013 | 27194 | $1,308.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 410 | NJ Pain Treatment | 0247203990101027 | Bill | 4/29/2013 | 22505 | $133.00 |
| 411 | NJ Pain Treatment | 0247203990101027 | Bill | 4/29/2013 | 23700 | $293.00 |
| 412 | NJ Pain Treatment | 0247203990101027 | Bill | 4/29/2013 | 27194 | $1,308.00 |
| 413 | NJ Pain Treatment | 0247203990101027 | Bill | 4/29/2013 | 22505 | $133.00 |
| 414 | NJ Pain Treatment | 0247203990101027 | Bill | 4/29/2013 | 23700 | $293.00 |
| 415 | NJ Pain Treatment | 0247203990101027 | Bill | 4/29/2013 | 27194 | $1,308.00 |
| 416 | NJ Pain Treatment | 0247203990101027 | Bill | 4/29/2013 | 22505 | $133.00 |
| 417 | NJ Pain Treatment | 0247203990101027 | Bill | 4/29/2013 | 23700 | $293.00 |
| 418 | NJ Pain Treatment | 0247203990101027 | Bill | 4/29/2013 | 27194 | $1,308.00 |
| 419 | NJ Pain Treatment | 0247203990101027 | Bill | 4/29/2013 | 22505 | $133.00 |
| 420 | NJ Pain Treatment | 0247203990101027 | Bill | 4/29/2013 | 23700 | $293.00 |
| 421 | NJ Pain Treatment | 0247203990101027 | Bill | 4/29/2013 | 27194 | $1,308.00 |
| 422 | NJ Pain Treatment | 0247203990101027 | Bill | 4/29/2013 | 22505 | $133.00 |
| 423 | NJ Pain Treatment | 0247203990101027 | Bill | 4/29/2013 | 23700 | $293.00 |
| 424 | NJ Pain Treatment | 0247203990101027 | Bill | 4/29/2013 | 27194 | $1,308.00 |
| 425 | NJ Pain Treatment | 030717406010105 | Bill | 4/29/2013 | 22505 | $133.00 |
| 426 | NJ Pain Treatment | 030717406010105 | Bill | 4/29/2013 | 23700 | $293.00 |
| 427 | NJ Pain Treatment | 030717406010105 | Bill | 4/29/2013 | 23700 | $293.00 |
| 428 | NJ Pain Treatment | 030717406010105 | Bill | 4/29/2013 | 27194 | $1,308.00 |
| 429 | NJ Pain Treatment | 030717406010105 | Bill | 4/29/2013 | 22505 | $133.00 |
| 430 | NJ Pain Treatment | 030717406010105 | Bill | 4/29/2013 | 23700 | $293.00 |
| 431 | NJ Pain Treatment | 030717406010105 | Bill | 4/29/2013 | 23700 | $293.00 |
| 432 | NJ Pain Treatment | 030717406010105 | Bill | 4/29/2013 | 27194 | $1,308.00 |
| 433 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 22505 | $133.00 |
| 434 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 23700 | $293.00 |
| 435 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 23700 | $293.00 |
| 436 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 27194 | $1,308.00 |
| 437 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 22505 | $133.00 |
| 438 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 23700 | $293.00 |
| 439 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 23700 | $293.00 |
| 440 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 27194 | $1,308.00 |
| 441 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 22505 | $133.00 |
| 442 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 23702 | $293.00 |
| 443 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 23700 | $293.00 |
| 444 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 27194 | $1,308.00 |
| 445 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 22505 | $133.00 |
| 446 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 23700 | $293.00 |
| 447 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 23700 | $293.00 |
| 448 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 27194 | $1,308.00 |
| 449 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 22505 | $133.00 |
| 450 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 23700 | $293.00 |
| 451 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 23700 | $293.00 |
| 452 | NJ Pain Treatment | 0455311330101040 | Bill | 4/29/2013 | 27194 | $1,308.00 |
| 453 | NJ Pain Treatment | 0222690320101082 | Bill | 5/6/2013 | 22505 | $133.00 |
| 454 | NJ Pain Treatment | 0222690320101082 | Bill | 5/6/2013 | 27194 | $1,308.00 |
| 455 | NJ Pain Treatment | 0222690320101082 | Bill | 5/6/2013 | 22505 | $133.00 |
| 456 | NJ Pain Treatment | 0222690320101082 | Bill | 5/6/2013 | 27194 | $1,308.00 |
| 457 | NJ Pain Treatment | 0412155560101010 | Bill | 5/6/2013 | 22505 | $133.00 |
| 458 | NJ Pain Treatment | 0412155560101010 | Bill | 5/6/2013 | 27194 | $1,308.00 |
| 459 | NJ Pain Treatment | 035003563010105 | Bill | 5/10/2013 | 22505 | $135.00 |
| 460 | NJ Pain Treatment | 035003563010105 | Bill | 5/10/2013 | 23700 | $293.00 |
| 461 | NJ Pain Treatment | 035003563010105 | Bill | 5/10/2013 | 27194 | $1,308.00 |
| 462 | NJ Pain Treatment | 0170536900101012 | Bill | 5/13/2013 | 22505 | $133.00 |
| 463 | NJ Pain Treatment | 0170536900101012 | Bill | 5/13/2013 | 23700 | $293.00 |
| 464 | NJ Pain Treatment | 0170536900101012 | Bill | 5/13/2013 | 27194 | $1,308.00 |
| 465 | NJ Pain Treatment | 0257429820101054 | Bill | 5/13/2013 | 22505 | $135.00 |
| 466 | NJ Pain Treatment | 0257429820101054 | Bill | 5/13/2013 | 23700 | $293.00 |
| 467 | NJ Pain Treatment | 0257429820101054 | Bill | 5/13/2013 | 27194 | $1,308.00 |
| 468 | NJ Pain Treatment | 0257429820101054 | Bill | 5/13/2013 | 22505 | $133.00 |
| 469 | NJ Pain Treatment | 0257429820101054 | Bill | 5/13/2013 | 23700 | $293.00 |
| 470 | NJ Pain Treatment | 0257429820101054 | Bill | 5/13/2013 | 27194 | $1,308.00 |
| 471 | NJ Pain Treatment | 0257429820101054 | Bill | 5/13/2013 | 22505 | $133.00 |
| 472 | NJ Pain Treatment | 0257429820101054 | Bill | 5/13/2013 | 23702 | $293.00 |
| 473 | NJ Pain Treatment | 0257429820101054 | Bill | 5/13/2013 | 27194 | $1,308.00 |
| 474 | NJ Pain Treatment | 0274867150101039 | Bill | 5/13/2013 | 22505 | $133.00 |
| 475 | NJ Pain Treatment | 0274867150101039 | Bill | 5/13/2013 | 23700 | $293.00 |
| 476 | NJ Pain Treatment | 0274867150101039 | Bill | 5/13/2013 | 23700 | $293.00 |
| 477 | NJ Pain Treatment | 0274867150101039 | Bill | 5/13/2013 | 27194 | $1,308.00 |
| 478 | NJ Pain Treatment | 0187359800101029 | Bill | 5/20/2013 | 22505 | $133.00 |
| 479 | NJ Pain Treatment | 0187359800101029 | Bill | 5/20/2013 | 23700 | $293.00 |
| 480 | NJ Pain Treatment | 0187359800101029 | Bill | 5/20/2013 | 27194 | $1,308.00 |
| 481 | NJ Pain Treatment | 0449489530101017 | Bill | 5/20/2013 | 22505 | $135.00 |
| 482 | NJ Pain Treatment | 0449489530101017 | Bill | 5/20/2013 | 23700 | $293.00 |
| 483 | NJ Pain Treatment | 0449489530101017 | Bill | 5/20/2013 | 23700 | $293.00 |
| 484 | NJ Pain Treatment | 0449489530101017 | Bill | 5/20/2013 | 27194 | $1,308.00 |
| 485 | NJ Pain Treatment | 0449489530101017 | Bill | 5/20/2013 | 22505 | $135.00 |
| 486 | NJ Pain Treatment | 0449489530101017 | Bill | 5/20/2013 | 23700 | $293.00 |
| 487 | NJ Pain Treatment | 0449489530101017 | Bill | 5/20/2013 | 23700 | $293.00 |
| 488 | NJ Pain Treatment | 0449489530101017 | Bill | 5/20/2013 | 27194 | $1,308.00 |
| 489 | NJ Pain Treatment | 0449489530101017 | Bill | 5/20/2013 | 22505 | $135.00 |
| 490 | NJ Pain Treatment | 0449489530101017 | Bill | 5/20/2013 | 23700 | $293.00 |
| 491 | NJ Pain Treatment | 0449489530101017 | Bill | 5/20/2013 | 23700 | $293.00 |
| 492 | NJ Pain Treatment | 0449489530101017 | Bill | 5/20/2013 | 27194 | $1,308.00 |
| 493 | NJ Pain Treatment | 0274867150101039 | Bill | 6/3/2013 | 22505 | $133.00 |
| 494 | NJ Pain Treatment | 0274867150101039 | Bill | 6/3/2013 | 23700 | $293.00 |
| 495 | NJ Pain Treatment | 0274867150101039 | Bill | 6/3/2013 | 23700 | $293.00 |
| 496 | NJ Pain Treatment | 0274867150101039 | Bill | 6/3/2013 | 27194 | $1,308.00 |
| 497 | NJ Pain Treatment | 0283342070101070 | Bill | 6/3/2013 | 22505 | $133.00 |
| 498 | NJ Pain Treatment | 0283342070101070 | Bill | 6/3/2013 | 27194 | $1,308.00 |
| 499 | NJ Pain Treatment | 0402946250101027 | Bill | 6/3/2013 | 22505 | $133.00 |
| 500 | NJ Pain Treatment | 0402946250101027 | Bill | 6/3/2013 | 23700 | $293.00 |
| 501 | NJ Pain Treatment | 0402946250101027 | Bill | 6/3/2013 | 27194 | $1,308.00 |
| 502 | NJ Pain Treatment | 0402946250101027 | Bill | 6/3/2013 | 22505 | $133.00 |
| 503 | NJ Pain Treatment | 0402946250101027 | Bill | 6/3/2013 | 23700 | $293.00 |
| 504 | NJ Pain Treatment | 0402946250101027 | Bill | 6/3/2013 | 27194 | $1,308.00 |
| 505 | NJ Pain Treatment | 0407783960101020 | Bill | 6/3/2013 | 22505 | $135.00 |
| 506 | NJ Pain Treatment | 0407783960101020 | Bill | 6/3/2013 | 23700 | $293.00 |
| 507 | NJ Pain Treatment | 0407783960101020 | Bill | 6/3/2013 | 27194 | $1,308.00 |
| 508 | NJ Pain Treatment | 0407783960101020 | Bill | 6/3/2013 | 22505 | $135.00 |
| 509 | NJ Pain Treatment | 0407783960101020 | Bill | 6/3/2013 | 23700 | $293.00 |
| 510 | NJ Pain Treatment | 0407783960101020 | Bill | 6/3/2013 | 27194 | $1,308.00 |
| 511 | NJ Pain Treatment | 0407783960101020 | Bill | 6/3/2013 | 22505 | $135.00 |
| 512 | NJ Pain Treatment | 0407783960101020 | Bill | 6/3/2013 | 23700 | $293.00 |

| 513 | NJ Pain Treatment | 0407783960101020 | Bill | 6/3/2013 | 27194 | $1,308.00 |
|---|---|---|---|---|---|---|
| 514 | NJ Pain Treatment | 0288045860101136 | Bill | 6/17/2013 | 22505 | $135.00 |
| 515 | NJ Pain Treatment | 0288045860101136 | Bill | 6/17/2013 | 23700 | $293.00 |
| 516 | NJ Pain Treatment | 0288045860101136 | Bill | 6/17/2013 | 27194 | $1,308.00 |
| 517 | NJ Pain Treatment | 0283342070101070 | Bill | 6/24/2013 | 22505 | $133.00 |
| 518 | NJ Pain Treatment | 0283342070101070 | Bill | 6/24/2013 | 27194 | $1,308.00 |
| 519 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 22505 | $133.00 |
| 520 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 23700 | $293.00 |
| 521 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 23700 | $293.00 |
| 522 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 22505 | $133.00 |
| 523 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 23700 | $293.00 |
| 524 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 23700 | $293.00 |
| 525 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 22505 | $135.00 |
| 526 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 23700 | $293.00 |
| 527 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 23700 | $293.00 |
| 528 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 22505 | $135.00 |
| 529 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 23700 | $293.00 |
| 530 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 23700 | $293.00 |
| 531 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 22505 | $133.00 |
| 532 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 27194 | $1,308.00 |
| 533 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 22505 | $135.00 |
| 534 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 27194 | $1,308.00 |
| 535 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 22505 | $133.00 |
| 536 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 27194 | $1,308.00 |
| 537 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 22505 | $133.00 |
| 538 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 27194 | $1,308.00 |
| 539 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 22505 | $135.00 |
| 540 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 27194 | $1,308.00 |
| 541 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 22505 | $135.00 |
| 542 | NJ Pain Treatment | 0402946250101027 | Bill | 6/24/2013 | 27194 | $1,308.00 |
| 543 | NJ Pain Treatment | 0147797980101211 | Bill | 7/8/2013 | 22505 | $133.00 |
| 544 | NJ Pain Treatment | 0147797980101211 | Bill | 7/8/2013 | 27194 | $1,308.00 |
| 545 | NJ Pain Treatment | 0147797980101211 | Bill | 7/8/2013 | 22505 | $133.00 |
| 546 | NJ Pain Treatment | 0147797980101211 | Bill | 7/8/2013 | 27194 | $1,308.00 |
| 547 | NJ Pain Treatment | 0147797980101211 | Bill | 7/8/2013 | 22505 | $133.00 |
| 548 | NJ Pain Treatment | 0147797980101211 | Bill | 7/8/2013 | 27194 | $1,308.00 |
| 549 | NJ Pain Treatment | 0147797980101211 | Bill | 7/8/2013 | 22505 | $135.00 |
| 550 | NJ Pain Treatment | 0147797980101211 | Bill | 7/8/2013 | 27194 | $1,308.00 |
| 551 | NJ Pain Treatment | 0147797980101211 | Bill | 7/8/2013 | 22505 | $135.00 |
| 552 | NJ Pain Treatment | 0147797980101211 | Bill | 7/8/2013 | 27194 | $1,308.00 |
| 553 | NJ Pain Treatment | 0147797980101211 | Bill | 7/8/2013 | 22505 | $135.00 |
| 554 | NJ Pain Treatment | 0147797980101211 | Bill | 7/8/2013 | 27194 | $1,308.00 |
| 555 | NJ Pain Treatment | 0430044300101019 | Bill | 7/8/2013 | 22505 | $135.00 |
| 556 | NJ Pain Treatment | 0430044300101019 | Bill | 7/8/2013 | 23700 | $293.00 |
| 557 | NJ Pain Treatment | 0430044300101019 | Bill | 7/8/2013 | 23700 | $293.00 |
| 558 | NJ Pain Treatment | 0430044300101019 | Bill | 7/8/2013 | 27194 | $1,308.00 |
| 559 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 22505 | $135.00 |
| 560 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 23700 | $293.00 |
| 561 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 23700 | $293.00 |
| 562 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 27194 | $1,308.00 |
| 563 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 22505 | $135.00 |
| 564 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 23700 | $293.00 |
| 565 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 23700 | $293.00 |
| 566 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 27194 | $1,308.00 |
| 567 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 22505 | $135.00 |
| 568 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 23700 | $293.00 |
| 569 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 23700 | $293.00 |
| 570 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 27194 | $1,308.00 |
| 571 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 22505 | $133.00 |
| 572 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 23700 | $293.00 |
| 573 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 23700 | $293.00 |
| 574 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 27194 | $1,308.00 |
| 575 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 22505 | $133.00 |
| 576 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 23700 | $293.00 |
| 577 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 23700 | $293.00 |
| 578 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 27194 | $1,308.00 |
| 579 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 22505 | $133.00 |
| 580 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 23700 | $293.00 |
| 581 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 23700 | $293.00 |
| 582 | NJ Pain Treatment | 0433732310101014 | Bill | 7/8/2013 | 27194 | $1,308.00 |
| 583 | NJ Pain Treatment | 0324423380101033 | Bill | 7/15/2013 | 22505 | $135.00 |
| 584 | NJ Pain Treatment | 0324423380101033 | Bill | 7/15/2013 | 23700 | $293.00 |
| 585 | NJ Pain Treatment | 0324423380101033 | Bill | 7/15/2013 | 27194 | $1,308.00 |
| 586 | NJ Pain Treatment | 0324423380101033 | Bill | 7/15/2013 | 22505 | $135.00 |
| 587 | NJ Pain Treatment | 0324423380101033 | Bill | 7/15/2013 | 23700 | $293.00 |
| 588 | NJ Pain Treatment | 0324423380101033 | Bill | 7/15/2013 | 27194 | $1,308.00 |
| 589 | NJ Pain Treatment | 0324423380101033 | Bill | 7/15/2013 | 22505 | $133.00 |
| 590 | NJ Pain Treatment | 0324423380101033 | Bill | 7/15/2013 | 23700 | $293.00 |
| 591 | NJ Pain Treatment | 0324423380101033 | Bill | 7/15/2013 | 27194 | $1,308.00 |
| 592 | NJ Pain Treatment | 0324423380101033 | Bill | 7/15/2013 | 22505 | $133.00 |
| 593 | NJ Pain Treatment | 0324423380101033 | Bill | 7/15/2013 | 23700 | $293.00 |
| 594 | NJ Pain Treatment | 0324423380101033 | Bill | 7/15/2013 | 27194 | $1,308.00 |
| 595 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 22505 | $133.00 |
| 596 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 23700 | $293.00 |
| 597 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 23700 | $293.00 |
| 598 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 27194 | $1,308.00 |
| 599 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 22505 | $133.00 |
| 600 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 23700 | $293.00 |
| 601 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 23700 | $293.00 |
| 602 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 27194 | $1,308.00 |
| 603 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 22505 | $133.00 |
| 604 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 23700 | $293.00 |
| 605 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 23700 | $293.00 |
| 606 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 27194 | $1,308.00 |
| 607 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 22505 | $135.00 |
| 608 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 23700 | $293.00 |
| 609 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 23700 | $293.00 |
| 610 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 27194 | $1,308.00 |
| 611 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 22505 | $135.00 |
| 612 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 23700 | $293.00 |
| 613 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 23700 | $293.00 |
| 614 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 27194 | $1,308.00 |
| 615 | NJ Pain Treatment | 0469470380101013 | Bill | 7/15/2013 | 22505 | $135.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 616 | NJ Pain Treatment | 046947038010101013 | Bill | 7/15/2013 | 23700 | $293.00 |
| 617 | NJ Pain Treatment | 046947038010101013 | Bill | 7/15/2013 | 23700 | $293.00 |
| 618 | NJ Pain Treatment | 046947038010101013 | Bill | 7/15/2013 | 27194 | $1,308.00 |
| 619 | NJ Pain Treatment | 009973318010101030 | Bill | 7/22/2013 | 22505 | $135.00 |
| 620 | NJ Pain Treatment | 009973318010101030 | Bill | 7/22/2013 | 23700 | $293.00 |
| 621 | NJ Pain Treatment | 009973318010101030 | Bill | 7/22/2013 | 27194 | $1,308.00 |
| 622 | NJ Pain Treatment | 009973318010101030 | Bill | 7/22/2013 | 22505 | $133.00 |
| 623 | NJ Pain Treatment | 009973318010101030 | Bill | 7/22/2013 | 23700 | $293.00 |
| 624 | NJ Pain Treatment | 009973318010101030 | Bill | 7/22/2013 | 27194 | $1,308.00 |
| 625 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 22505 | $133.00 |
| 626 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 23700 | $293.00 |
| 627 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 23700 | $293.00 |
| 628 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 27194 | $1,308.00 |
| 629 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 22505 | $133.00 |
| 630 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 23700 | $293.00 |
| 631 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 23700 | $293.00 |
| 632 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 27194 | $1,308.00 |
| 633 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 22505 | $133.00 |
| 634 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 23700 | $293.00 |
| 635 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 23700 | $293.00 |
| 636 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 27194 | $1,308.00 |
| 637 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 22505 | $135.00 |
| 638 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 23700 | $293.00 |
| 639 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 23700 | $293.00 |
| 640 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 27194 | $1,308.00 |
| 641 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 22505 | $135.00 |
| 642 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 23700 | $293.00 |
| 643 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 23700 | $293.00 |
| 644 | NJ Pain Treatment | 044986915010101019 | Bill | 7/22/2013 | 27194 | $1,308.00 |
| 645 | NJ Pain Treatment | 046857138010101019 | Bill | 7/27/2013 | 22505 | $135.00 |
| 646 | NJ Pain Treatment | 046857138010101019 | Bill | 7/27/2013 | 27194 | $1,308.00 |
| 647 | NJ Pain Treatment | 032442338010101033 | Bill | 7/29/2013 | 22505 | $133.00 |
| 648 | NJ Pain Treatment | 032442338010101033 | Bill | 7/29/2013 | 23700 | $293.00 |
| 649 | NJ Pain Treatment | 032442338010101033 | Bill | 7/29/2013 | 27194 | $1,308.00 |
| 650 | NJ Pain Treatment | 032193651010101014 | Bill | 8/19/2013 | 22505 | $135.00 |
| 651 | NJ Pain Treatment | 032193651010101014 | Bill | 8/19/2013 | 27194 | $1,308.00 |
| 652 | NJ Pain Treatment | 032193651010101014 | Bill | 8/19/2013 | 22505 | $133.00 |
| 653 | NJ Pain Treatment | 032193651010101014 | Bill | 8/19/2013 | 27194 | $1,308.00 |
| 654 | NJ Pain Treatment | 032193651010101014 | Bill | 8/19/2013 | 22505 | $133.00 |
| 655 | NJ Pain Treatment | 032193651010101014 | Bill | 8/19/2013 | 27194 | $1,308.00 |
| 656 | NJ Pain Treatment | 045136275010101014 | Bill | 8/19/2013 | 22505 | $133.00 |
| 657 | NJ Pain Treatment | 045136275010101014 | Bill | 8/19/2013 | 23700 | $293.00 |
| 658 | NJ Pain Treatment | 045136275010101014 | Bill | 8/19/2013 | 27194 | $1,308.00 |
| 659 | NJ Pain Treatment | 045136275010101014 | Bill | 8/19/2013 | 22505 | $135.00 |
| 660 | NJ Pain Treatment | 045136275010101014 | Bill | 8/19/2013 | 23700 | $293.00 |
| 661 | NJ Pain Treatment | 045136275010101014 | Bill | 8/19/2013 | 27194 | $1,308.00 |
| 662 | NJ Pain Treatment | 045136275010101014 | Bill | 8/19/2013 | 22505 | $133.00 |
| 663 | NJ Pain Treatment | 045136275010101014 | Bill | 8/19/2013 | 23700 | $293.00 |
| 664 | NJ Pain Treatment | 045136275010101014 | Bill | 8/19/2013 | 27194 | $1,308.00 |
| 665 | NJ Pain Treatment | 045136275010101014 | Bill | 8/19/2013 | 22505 | $135.00 |
| 666 | NJ Pain Treatment | 045136275010101014 | Bill | 8/19/2013 | 23700 | $293.00 |
| 667 | NJ Pain Treatment | 045136275010101014 | Bill | 8/19/2013 | 27194 | $1,308.00 |
| 668 | NJ Pain Treatment | 045136275010101014 | Bill | 8/19/2013 | 23700 | $293.00 |
| 669 | NJ Pain Treatment | 045136275010101014 | Bill | 8/19/2013 | 27194 | $1,308.00 |
| 670 | NJ Pain Treatment | 045136275010101014 | Bill | 8/19/2013 | 22505 | $135.00 |
| 671 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 22505 | $133.00 |
| 672 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 23700 | $293.00 |
| 673 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 23700 | $293.00 |
| 674 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 27194 | $1,308.00 |
| 675 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 22505 | $135.00 |
| 676 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 23700 | $293.00 |
| 677 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 23700 | $293.00 |
| 678 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 27194 | $1,308.00 |
| 679 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 22505 | $135.00 |
| 680 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 23700 | $293.00 |
| 681 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 27194 | $1,308.00 |
| 682 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 22505 | $135.00 |
| 683 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 23700 | $293.00 |
| 684 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 27194 | $1,308.00 |
| 685 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 22505 | $133.00 |
| 686 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 23700 | $293.00 |
| 687 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 27194 | $1,308.00 |
| 688 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 22505 | $135.00 |
| 689 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 23700 | $293.00 |
| 690 | NJ Pain Treatment | 046627913010101014 | Bill | 8/26/2013 | 27194 | $1,308.00 |
| 691 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 22505 | $133.00 |
| 692 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 23700 | $293.00 |
| 693 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 27194 | $1,308.00 |
| 694 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 22505 | $135.00 |
| 695 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 23700 | $293.00 |
| 696 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 27194 | $1,308.00 |
| 697 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 22505 | $135.00 |
| 698 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 23700 | $293.00 |
| 699 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 27194 | $1,308.00 |
| 700 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 22505 | $135.00 |
| 701 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 23700 | $293.00 |
| 702 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 27194 | $1,308.00 |
| 703 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 22505 | $133.00 |
| 704 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 23700 | $293.00 |
| 705 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 27194 | $1,308.00 |
| 706 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 22505 | $133.00 |
| 707 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 23700 | $293.00 |
| 708 | NJ Pain Treatment | 046813934010101014 | Bill | 8/26/2013 | 27194 | $1,308.00 |
| 709 | NJ Pain Treatment | 028334207010101070 | Bill | 9/3/2013 | 22505 | $135.00 |
| 710 | NJ Pain Treatment | 028334207010101070 | Bill | 9/3/2013 | 27194 | $1,308.00 |
| 711 | NJ Pain Treatment | 028334207010101070 | Bill | 9/3/2013 | 22505 | $133.00 |
| 712 | NJ Pain Treatment | 028334207010101070 | Bill | 9/3/2013 | 27194 | $1,308.00 |
| 713 | NJ Pain Treatment | 029847365010101041 | Bill | 9/3/2013 | 22505 | $133.00 |
| 714 | NJ Pain Treatment | 029847365010101041 | Bill | 9/3/2013 | 23700 | $293.00 |
| 715 | NJ Pain Treatment | 029847365010101041 | Bill | 9/3/2013 | 27194 | $1,308.00 |
| 716 | NJ Pain Treatment | 029847365010101041 | Bill | 9/3/2013 | 22505 | $135.00 |
| 717 | NJ Pain Treatment | 029847365010101041 | Bill | 9/3/2013 | 23700 | $293.00 |
| 718 | NJ Pain Treatment | 029847365010101041 | Bill | 9/3/2013 | 27194 | $1,308.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 719 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 22505 | $133.00 |
| 720 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 23700 | $293.00 |
| 721 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 23700 | $293.00 |
| 722 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 22505 | $133.00 |
| 723 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 23700 | $293.00 |
| 724 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 23700 | $293.00 |
| 725 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 22505 | $135.00 |
| 726 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 23700 | $293.00 |
| 727 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 23700 | $293.00 |
| 728 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 22505 | $135.00 |
| 729 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 23700 | $293.00 |
| 730 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 23700 | $293.00 |
| 731 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 22505 | $135.00 |
| 732 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 23700 | $293.00 |
| 733 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 23700 | $293.00 |
| 734 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 22505 | $133.00 |
| 735 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 23700 | $293.00 |
| 736 | NJ Pain Treatment | 034998840010101016 | Bill | 9/3/2013 | 23700 | $293.00 |
| 737 | NJ Pain Treatment | 046627913010101014 | Bill | 9/3/2013 | 22505 | $135.00 |
| 738 | NJ Pain Treatment | 046627913010101014 | Bill | 9/3/2013 | 23700 | $293.00 |
| 739 | NJ Pain Treatment | 046627913010101014 | Bill | 9/3/2013 | 23700 | $293.00 |
| 740 | NJ Pain Treatment | 046627913010101014 | Bill | 9/3/2013 | 27194 | $1,308.00 |
| 741 | NJ Pain Treatment | 046627913010101014 | Bill | 9/3/2013 | 22505 | $135.00 |
| 742 | NJ Pain Treatment | 046627913010101014 | Bill | 9/3/2013 | 23700 | $293.00 |
| 743 | NJ Pain Treatment | 046627913010101014 | Bill | 9/3/2013 | 23700 | $293.00 |
| 744 | NJ Pain Treatment | 046627913010101014 | Bill | 9/3/2013 | 27194 | $1,308.00 |
| 745 | NJ Pain Treatment | 046627913010101014 | Bill | 9/3/2013 | 22505 | $133.00 |
| 746 | NJ Pain Treatment | 046627913010101014 | Bill | 9/3/2013 | 23700 | $293.00 |
| 747 | NJ Pain Treatment | 046627913010101014 | Bill | 9/3/2013 | 23700 | $293.00 |
| 748 | NJ Pain Treatment | 046627913010101014 | Bill | 9/3/2013 | 27194 | $1,308.00 |
| 749 | NJ Pain Treatment | 046627913010101014 | Bill | 9/3/2013 | 22505 | $133.00 |
| 750 | NJ Pain Treatment | 046627913010101014 | Bill | 9/3/2013 | 23700 | $293.00 |
| 751 | NJ Pain Treatment | 046627913010101014 | Bill | 9/3/2013 | 23700 | $293.00 |
| 752 | NJ Pain Treatment | 046627913010101014 | Bill | 9/3/2013 | 27194 | $1,308.00 |
| 753 | NJ Pain Treatment | 047243721010101013 | Bill | 9/3/2013 | 22505 | $135.00 |
| 754 | NJ Pain Treatment | 047243721010101013 | Bill | 9/3/2013 | 23700 | $293.00 |
| 755 | NJ Pain Treatment | 047243721010101013 | Bill | 9/3/2013 | 27194 | $1,308.00 |
| 756 | NJ Pain Treatment | 047243721010101013 | Bill | 9/3/2013 | 22505 | $133.00 |
| 757 | NJ Pain Treatment | 047243721010101013 | Bill | 9/3/2013 | 23700 | $293.00 |
| 758 | NJ Pain Treatment | 047243721010101013 | Bill | 9/3/2013 | 27194 | $1,308.00 |
| 759 | NJ Pain Treatment | 047243721010101013 | Bill | 9/3/2013 | 22505 | $135.00 |
| 760 | NJ Pain Treatment | 047243721010101013 | Bill | 9/3/2013 | 23700 | $293.00 |
| 761 | NJ Pain Treatment | 047243721010101013 | Bill | 9/3/2013 | 27194 | $1,308.00 |
| 762 | NJ Pain Treatment | 047243721010101013 | Bill | 9/3/2013 | 22505 | $133.00 |
| 763 | NJ Pain Treatment | 047243721010101013 | Bill | 9/3/2013 | 23700 | $293.00 |
| 764 | NJ Pain Treatment | 047243721010101013 | Bill | 9/3/2013 | 27194 | $1,308.00 |
| 765 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 22505 | $133.00 |
| 766 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 23700 | $293.00 |
| 767 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 27194 | $1,308.00 |
| 768 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 22505 | $133.00 |
| 769 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 23700 | $293.00 |
| 770 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 27194 | $1,308.00 |
| 771 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 22505 | $135.00 |
| 772 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 23700 | $293.00 |
| 773 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 27194 | $1,308.00 |
| 774 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 22505 | $135.00 |
| 775 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 23700 | $293.00 |
| 776 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 27194 | $1,308.00 |
| 777 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 22505 | $135.00 |
| 778 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 23700 | $293.00 |
| 779 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 27194 | $1,308.00 |
| 780 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 22505 | $133.00 |
| 781 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 23700 | $293.00 |
| 782 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 27194 | $1,308.00 |
| 783 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 22505 | $133.00 |
| 784 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 23700 | $293.00 |
| 785 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 27194 | $1,308.00 |
| 786 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 22505 | $133.00 |
| 787 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 23700 | $293.00 |
| 788 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 27194 | $1,308.00 |
| 789 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 22505 | $135.00 |
| 790 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 23700 | $293.00 |
| 791 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 27194 | $1,308.00 |
| 792 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 22505 | $135.00 |
| 793 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 23700 | $293.00 |
| 794 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 27194 | $1,308.00 |
| 795 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 22505 | $135.00 |
| 796 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 23700 | $293.00 |
| 797 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 27194 | $1,308.00 |
| 798 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 22505 | $133.00 |
| 799 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 23700 | $293.00 |
| 800 | NJ Pain Treatment | 018665978010101027 | Bill | 9/9/2013 | 27194 | $1,308.00 |
| 801 | NJ Pain Treatment | 045943988010101015 | Bill | 9/9/2013 | 23700 | $293.00 |
| 802 | NJ Pain Treatment | 045943988010101015 | Bill | 9/9/2013 | 22505 | $135.00 |
| 803 | NJ Pain Treatment | 045943988010101015 | Bill | 9/9/2013 | 27194 | $1,308.00 |
| 804 | NJ Pain Treatment | 045943988010101015 | Bill | 9/9/2013 | 23700 | $293.00 |
| 805 | NJ Pain Treatment | 045943988010101015 | Bill | 9/9/2013 | 22505 | $135.00 |
| 806 | NJ Pain Treatment | 045943988010101015 | Bill | 9/9/2013 | 27194 | $1,308.00 |
| 807 | NJ Pain Treatment | 045943988010101015 | Bill | 9/9/2013 | 22505 | $133.00 |
| 808 | NJ Pain Treatment | 045943988010101015 | Bill | 9/9/2013 | 23700 | $293.00 |
| 809 | NJ Pain Treatment | 045943988010101015 | Bill | 9/9/2013 | 27194 | $1,308.00 |
| 810 | NJ Pain Treatment | 045943988010101015 | Bill | 9/9/2013 | 22505 | $133.00 |
| 811 | NJ Pain Treatment | 045943988010101015 | Bill | 9/9/2013 | 23700 | $293.00 |
| 812 | NJ Pain Treatment | 045943988010101015 | Bill | 9/9/2013 | 27194 | $1,308.00 |
| 813 | NJ Pain Treatment | 023970690010101036 | Bill | 9/16/2013 | 22505 | $133.00 |
| 814 | NJ Pain Treatment | 023970690010101036 | Bill | 9/16/2013 | 23700 | $293.00 |
| 815 | NJ Pain Treatment | 023970690010101036 | Bill | 9/16/2013 | 27194 | $1,308.00 |
| 816 | NJ Pain Treatment | 023970690010101036 | Bill | 9/16/2013 | 22505 | $133.00 |
| 817 | NJ Pain Treatment | 023970690010101036 | Bill | 9/16/2013 | 23700 | $293.00 |
| 818 | NJ Pain Treatment | 023970690010101036 | Bill | 9/16/2013 | 27194 | $1,308.00 |
| 819 | NJ Pain Treatment | 023970690010101036 | Bill | 9/16/2013 | 22505 | $133.00 |
| 820 | NJ Pain Treatment | 023970690010101036 | Bill | 9/16/2013 | 23700 | $293.00 |
| 821 | NJ Pain Treatment | 023970690010101036 | Bill | 9/16/2013 | 27194 | $1,308.00 |

| 822 | NJ Pain Treatment | 024059678010102S | Bill | 9/16/2013 | 22505 | $135.00 |
|---|---|---|---|---|---|---|
| 823 | NJ Pain Treatment | 024059678010102S | Bill | 9/16/2013 | 23700 | $293.00 |
| 824 | NJ Pain Treatment | 024059678010102S | Bill | 9/16/2013 | 23700 | $293.00 |
| 825 | NJ Pain Treatment | 024059678010102S | Bill | 9/16/2013 | 27194 | $1,308.00 |
| 826 | NJ Pain Treatment | 024059678010102S | Bill | 9/16/2013 | 22505 | $135.00 |
| 827 | NJ Pain Treatment | 024059678010102S | Bill | 9/16/2013 | 23700 | $293.00 |
| 828 | NJ Pain Treatment | 024059678010102S | Bill | 9/16/2013 | 23700 | $293.00 |
| 829 | NJ Pain Treatment | 024059678010102S | Bill | 9/16/2013 | 27194 | $1,308.00 |
| 830 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 22505 | $135.00 |
| 831 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 23700 | $293.00 |
| 832 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 23700 | $293.00 |
| 833 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 27194 | $1,308.00 |
| 834 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 22505 | $133.00 |
| 835 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 23700 | $293.00 |
| 836 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 23700 | $293.00 |
| 837 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 27194 | $1,308.00 |
| 838 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 22505 | $135.00 |
| 839 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 23700 | $293.00 |
| 840 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 23700 | $293.00 |
| 841 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 27194 | $1,308.00 |
| 842 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 22505 | $133.00 |
| 843 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 23700 | $293.00 |
| 844 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 23700 | $293.00 |
| 845 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 27194 | $1,308.00 |
| 846 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 22505 | $133.00 |
| 847 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 23700 | $293.00 |
| 848 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 23700 | $293.00 |
| 849 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 27194 | $1,308.00 |
| 850 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 22505 | $135.00 |
| 851 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 23700 | $293.00 |
| 852 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 23700 | $293.00 |
| 853 | NJ Pain Treatment | 037292302010101S | Bill | 9/23/2013 | 27194 | $1,308.00 |
| 854 | NJ Pain Treatment | 044908034010101 4 | Bill | 9/23/2013 | 22505 | $133.00 |
| 855 | NJ Pain Treatment | 044908034010101 4 | Bill | 9/23/2013 | 23700 | $293.00 |
| 856 | NJ Pain Treatment | 044908034010101 4 | Bill | 9/23/2013 | 27194 | $1,308.00 |
| 857 | NJ Pain Treatment | 044908034010101 4 | Bill | 9/23/2013 | 22505 | $135.00 |
| 858 | NJ Pain Treatment | 044908034010101 4 | Bill | 9/23/2013 | 23700 | $293.00 |
| 859 | NJ Pain Treatment | 044908034010101 4 | Bill | 9/23/2013 | 27194 | $1,308.00 |
| 860 | NJ Pain Treatment | 044908034010101 4 | Bill | 9/23/2013 | 22505 | $135.00 |
| 861 | NJ Pain Treatment | 044908034010101 4 | Bill | 9/23/2013 | 23700 | $293.00 |
| 862 | NJ Pain Treatment | 044908034010101 4 | Bill | 9/23/2013 | 27194 | $1,308.00 |
| 863 | NJ Pain Treatment | 044908034010101 4 | Bill | 9/23/2013 | 22505 | $133.00 |
| 864 | NJ Pain Treatment | 044908034010101 4 | Bill | 9/23/2013 | 23700 | $293.00 |
| 865 | NJ Pain Treatment | 044908034010101 4 | Bill | 9/23/2013 | 27194 | $1,308.00 |
| 866 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 22505 | $133.00 |
| 867 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 23700 | $293.00 |
| 868 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 869 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 22505 | $133.00 |
| 870 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 23700 | $293.00 |
| 871 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 872 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 22505 | $135.00 |
| 873 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 23700 | $293.00 |
| 874 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 875 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 22505 | $135.00 |
| 876 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 23700 | $293.00 |
| 877 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 878 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 22505 | $133.00 |
| 879 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 23700 | $293.00 |
| 880 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 881 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 22505 | $135.00 |
| 882 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 23700 | $293.00 |
| 883 | NJ Pain Treatment | 018454906010103 1 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 884 | NJ Pain Treatment | 029291101010103 3 | Bill | 9/28/2013 | 22505 | $133.00 |
| 885 | NJ Pain Treatment | 029291101010103 3 | Bill | 9/28/2013 | 23700 | $293.00 |
| 886 | NJ Pain Treatment | 029291101010103 3 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 887 | NJ Pain Treatment | 029291101010103 3 | Bill | 9/28/2013 | 23700 | $293.00 |
| 888 | NJ Pain Treatment | 029291101010103 3 | Bill | 9/28/2013 | 22505 | $135.00 |
| 889 | NJ Pain Treatment | 029291101010103 3 | Bill | 9/28/2013 | 23700 | $293.00 |
| 890 | NJ Pain Treatment | 029291101010103 3 | Bill | 9/28/2013 | 23700 | $293.00 |
| 891 | NJ Pain Treatment | 029291101010103 3 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 892 | NJ Pain Treatment | 039972833010102 8 | Bill | 9/28/2013 | 22505 | $135.00 |
| 893 | NJ Pain Treatment | 039972833010102 8 | Bill | 9/28/2013 | 23700 | $293.00 |
| 894 | NJ Pain Treatment | 039972833010102 8 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 895 | NJ Pain Treatment | 039972833010102 8 | Bill | 9/28/2013 | 22505 | $133.00 |
| 896 | NJ Pain Treatment | 039972833010102 8 | Bill | 9/28/2013 | 23700 | $293.00 |
| 897 | NJ Pain Treatment | 039972833010102 8 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 898 | NJ Pain Treatment | 042580628010102 0 | Bill | 9/28/2013 | 22505 | $135.00 |
| 899 | NJ Pain Treatment | 042580628010102 0 | Bill | 9/28/2013 | 23700 | $293.00 |
| 900 | NJ Pain Treatment | 042580628010102 0 | Bill | 9/28/2013 | 23700 | $293.00 |
| 901 | NJ Pain Treatment | 042580628010102 0 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 902 | NJ Pain Treatment | 042580628010102 0 | Bill | 9/28/2013 | 22505 | $135.00 |
| 903 | NJ Pain Treatment | 042580628010102 0 | Bill | 9/28/2013 | 23700 | $293.00 |
| 904 | NJ Pain Treatment | 042580628010102 0 | Bill | 9/28/2013 | 23700 | $293.00 |
| 905 | NJ Pain Treatment | 042580628010102 0 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 906 | NJ Pain Treatment | 042580628010102 0 | Bill | 9/28/2013 | 22505 | $133.00 |
| 907 | NJ Pain Treatment | 042580628010102 0 | Bill | 9/28/2013 | 23700 | $293.00 |
| 908 | NJ Pain Treatment | 042580628010102 0 | Bill | 9/28/2013 | 23700 | $293.00 |
| 909 | NJ Pain Treatment | 042580628010102 0 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 910 | NJ Pain Treatment | 042580628010102 0 | Bill | 9/28/2013 | 22505 | $133.00 |
| 911 | NJ Pain Treatment | 042580628010102 0 | Bill | 9/28/2013 | 23700 | $293.00 |
| 912 | NJ Pain Treatment | 042580628010102 0 | Bill | 9/28/2013 | 23700 | $293.00 |
| 913 | NJ Pain Treatment | 042580628010102 0 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 914 | NJ Pain Treatment | 045360203010102 1 | Bill | 9/28/2013 | 22505 | $135.00 |
| 915 | NJ Pain Treatment | 045360203010102 1 | Bill | 9/28/2013 | 23700 | $293.00 |
| 916 | NJ Pain Treatment | 045360203010102 1 | Bill | 9/28/2013 | 23700 | $293.00 |
| 917 | NJ Pain Treatment | 045360203010102 1 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 918 | NJ Pain Treatment | 045360203010102 1 | Bill | 9/28/2013 | 22505 | $135.00 |
| 919 | NJ Pain Treatment | 045360203010102 1 | Bill | 9/28/2013 | 23700 | $293.00 |
| 920 | NJ Pain Treatment | 045360203010102 1 | Bill | 9/28/2013 | 23700 | $293.00 |
| 921 | NJ Pain Treatment | 045360203010102 1 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 922 | NJ Pain Treatment | 045360203010102 1 | Bill | 9/28/2013 | 22505 | $133.00 |
| 923 | NJ Pain Treatment | 045360203010102 1 | Bill | 9/28/2013 | 23700 | $293.00 |
| 924 | NJ Pain Treatment | 045360203010102 1 | Bill | 9/28/2013 | 27194 | $1,308.00 |

| 925 | NJ Pain Treatment | 0453602030101021 | Bill | 9/28/2013 | 22505 | $133.00 |
|---|---|---|---|---|---|---|
| 926 | NJ Pain Treatment | 0453602030101021 | Bill | 9/28/2013 | 23700 | $293.00 |
| 927 | NJ Pain Treatment | 0453602030101021 | Bill | 9/28/2013 | 23700 | $293.00 |
| 928 | NJ Pain Treatment | 0453602030101021 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 929 | NJ Pain Treatment | 0453602030101021 | Bill | 9/28/2013 | 22505 | $133.00 |
| 930 | NJ Pain Treatment | 0453602030101021 | Bill | 9/28/2013 | 23700 | $293.00 |
| 931 | NJ Pain Treatment | 0453602030101021 | Bill | 9/28/2013 | 23701 | $293.00 |
| 932 | NJ Pain Treatment | 0453602030101021 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 933 | NJ Pain Treatment | 0453602030101021 | Bill | 9/28/2013 | 22505 | $135.00 |
| 934 | NJ Pain Treatment | 0453602030101021 | Bill | 9/28/2013 | 23700 | $293.00 |
| 935 | NJ Pain Treatment | 0453602030101021 | Bill | 9/28/2013 | 23700 | $293.00 |
| 936 | NJ Pain Treatment | 0453602030101021 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 937 | NJ Pain Treatment | 0467390440101013 | Bill | 9/28/2013 | 22505 | $133.00 |
| 938 | NJ Pain Treatment | 0467390440101013 | Bill | 9/28/2013 | 23700 | $293.00 |
| 939 | NJ Pain Treatment | 0467390440101013 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 940 | NJ Pain Treatment | 0467390440101013 | Bill | 9/28/2013 | 99204 | $148.69 |
| 941 | NJ Pain Treatment | 0467390440101013 | Bill | 9/28/2013 | 22505 | $135.00 |
| 942 | NJ Pain Treatment | 0467390440101013 | Bill | 9/28/2013 | 23700 | $293.00 |
| 943 | NJ Pain Treatment | 0467390440101013 | Bill | 9/28/2013 | 27194 | $1,308.00 |
| 944 | NJ Pain Treatment | 0240596780101025 | Bill | 10/7/2013 | 22505 | $135.00 |
| 945 | NJ Pain Treatment | 0240596780101025 | Bill | 10/7/2013 | 23700 | $293.00 |
| 946 | NJ Pain Treatment | 0240596780101025 | Bill | 10/7/2013 | 23700 | $293.00 |
| 947 | NJ Pain Treatment | 0240596780101025 | Bill | 10/7/2013 | 27194 | $1,308.00 |
| 948 | NJ Pain Treatment | 0240596780101025 | Bill | 10/7/2013 | 22505 | $133.00 |
| 949 | NJ Pain Treatment | 0240596780101025 | Bill | 10/7/2013 | 23700 | $293.00 |
| 950 | NJ Pain Treatment | 0240596780101025 | Bill | 10/7/2013 | 23700 | $293.00 |
| 951 | NJ Pain Treatment | 0240596780101025 | Bill | 10/7/2013 | 27194 | $1,308.00 |
| 952 | NJ Pain Treatment | 0388555180101086 | Bill | 10/7/2013 | 22505 | $133.00 |
| 953 | NJ Pain Treatment | 0388555180101086 | Bill | 10/7/2013 | 23700 | $293.00 |
| 954 | NJ Pain Treatment | 0388555180101086 | Bill | 10/7/2013 | 23700 | $293.00 |
| 955 | NJ Pain Treatment | 0388555180101086 | Bill | 10/7/2013 | 27194 | $1,308.00 |
| 956 | NJ Pain Treatment | 0388555180101086 | Bill | 10/7/2013 | 22505 | $135.00 |
| 957 | NJ Pain Treatment | 0388555180101086 | Bill | 10/7/2013 | 23700 | $293.00 |
| 958 | NJ Pain Treatment | 0388555180101086 | Bill | 10/7/2013 | 23700 | $293.00 |
| 959 | NJ Pain Treatment | 0388555180101086 | Bill | 10/7/2013 | 27194 | $1,308.00 |
| 960 | NJ Pain Treatment | 0425806280101020 | Bill | 10/7/2013 | 22505 | $133.00 |
| 961 | NJ Pain Treatment | 0425806280101020 | Bill | 10/7/2013 | 23700 | $293.00 |
| 962 | NJ Pain Treatment | 0425806280101020 | Bill | 10/7/2013 | 23700 | $293.00 |
| 963 | NJ Pain Treatment | 0425806280101020 | Bill | 10/7/2013 | 27194 | $1,308.00 |
| 964 | NJ Pain Treatment | 0425806280101020 | Bill | 10/7/2013 | 22505 | $135.00 |
| 965 | NJ Pain Treatment | 0425806280101020 | Bill | 10/7/2013 | 23700 | $293.00 |
| 966 | NJ Pain Treatment | 0425806280101020 | Bill | 10/7/2013 | 23700 | $293.00 |
| 967 | NJ Pain Treatment | 0425806280101020 | Bill | 10/7/2013 | 27194 | $1,308.00 |
| 968 | NJ Pain Treatment | 0467390440101013 | Bill | 10/7/2013 | 22505 | $135.00 |
| 969 | NJ Pain Treatment | 0467390440101013 | Bill | 10/7/2013 | 23700 | $293.00 |
| 970 | NJ Pain Treatment | 0467390440101013 | Bill | 10/7/2013 | 27194 | $1,308.00 |
| 971 | NJ Pain Treatment | 0467390440101013 | Bill | 10/7/2013 | 22505 | $133.00 |
| 972 | NJ Pain Treatment | 0467390440101013 | Bill | 10/7/2013 | 23700 | $293.00 |
| 973 | NJ Pain Treatment | 0467390440101013 | Bill | 10/7/2013 | 27194 | $1,308.00 |
| 974 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 22505 | $135.00 |
| 975 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 976 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 977 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 978 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 22505 | $135.00 |
| 979 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 980 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 981 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 982 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 22505 | $135.00 |
| 983 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 984 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 985 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 986 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 22505 | $133.00 |
| 987 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 988 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 989 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 990 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 22505 | $133.00 |
| 991 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 992 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 993 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 994 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 22505 | $133.00 |
| 995 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 996 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 997 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 998 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 22505 | $133.00 |
| 999 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 1000 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 22505 | $133.00 |
| 1001 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 1002 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 22505 | $133.00 |
| 1003 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 1004 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 22505 | $135.00 |
| 1005 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 1006 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 22505 | $135.00 |
| 1007 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 1008 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 22505 | $135.00 |
| 1009 | NJ Pain Treatment | 0097069400101043 | Bill | 10/15/2013 | 23700 | $293.00 |
| 1010 | NJ Pain Treatment | 0355401070101044 | Bill | 10/15/2013 | 22505 | $133.00 |
| 1011 | NJ Pain Treatment | 0355401070101044 | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 1012 | NJ Pain Treatment | 0355401070101044 | Bill | 10/15/2013 | 22505 | $135.00 |
| 1013 | NJ Pain Treatment | 0355401070101044 | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 1014 | NJ Pain Treatment | 0355401070101044 | Bill | 10/15/2013 | 22505 | $135.00 |
| 1015 | NJ Pain Treatment | 0355401070101044 | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 1016 | NJ Pain Treatment | 0355401070101044 | Bill | 10/15/2013 | 22505 | $135.00 |
| 1017 | NJ Pain Treatment | 0355401070101044 | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 1018 | NJ Pain Treatment | 0355401070101044 | Bill | 10/15/2013 | 22505 | $133.00 |
| 1019 | NJ Pain Treatment | 0355401070101044 | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 1020 | NJ Pain Treatment | 0355401070101044 | Bill | 10/15/2013 | 22505 | $133.00 |
| 1021 | NJ Pain Treatment | 0355401070101044 | Bill | 10/15/2013 | 27191 | $1,308.00 |
| 1022 | NJ Pain Treatment | 0399728330101028 | Bill | 10/15/2013 | 22505 | $135.00 |
| 1023 | NJ Pain Treatment | 0399728330101028 | Bill | 10/15/2013 | 23700 | $293.00 |
| 1024 | NJ Pain Treatment | 0399728330101028 | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 1025 | NJ Pain Treatment | 0399728330101028 | Bill | 10/15/2013 | 22505 | $133.00 |
| 1026 | NJ Pain Treatment | 0399728330101028 | Bill | 10/15/2013 | 23700 | $293.00 |
| 1027 | NJ Pain Treatment | 0399728330101028 | Bill | 10/15/2013 | 27194 | $1,308.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1028 | NJ Pain Treatment | 039972833010102B | Bill | 10/15/2013 | 22505 | $133.00 |
| 1029 | NJ Pain Treatment | 039972833010102B | Bill | 10/15/2013 | 23700 | $293.00 |
| 1030 | NJ Pain Treatment | 039972833010102B | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 1031 | NJ Pain Treatment | 039972833010102B | Bill | 10/15/2013 | 22505 | $135.00 |
| 1032 | NJ Pain Treatment | 039972833010102B | Bill | 10/15/2013 | 23700 | $293.00 |
| 1033 | NJ Pain Treatment | 039972833010102B | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 1034 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 22505 | $133.00 |
| 1035 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 23700 | $293.00 |
| 1036 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 22505 | $133.00 |
| 1037 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 23700 | $293.00 |
| 1038 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 22505 | $135.00 |
| 1039 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 23700 | $293.00 |
| 1040 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 22505 | $135.00 |
| 1041 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 23700 | $293.00 |
| 1042 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 22505 | $135.00 |
| 1043 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 23700 | $293.00 |
| 1044 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 23700 | $293.00 |
| 1045 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 1046 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 22505 | $133.00 |
| 1047 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 23700 | $293.00 |
| 1048 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 23700 | $293.00 |
| 1049 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 1050 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 22505 | $135.00 |
| 1051 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 23700 | $293.00 |
| 1052 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 23700 | $293.00 |
| 1053 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 1054 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 22505 | $133.00 |
| 1055 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 23700 | $293.00 |
| 1056 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 23700 | $293.00 |
| 1057 | NJ Pain Treatment | 047351043010102B | Bill | 10/15/2013 | 27194 | $1,308.00 |
| 1058 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 22505 | $135.00 |
| 1059 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 23700 | $293.00 |
| 1060 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1061 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 22505 | $135.00 |
| 1062 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 23700 | $293.00 |
| 1063 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1064 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 22505 | $133.00 |
| 1065 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 23700 | $293.00 |
| 1066 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1067 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 22505 | $133.00 |
| 1068 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 23700 | $293.00 |
| 1069 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1070 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 22505 | $133.00 |
| 1071 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 23700 | $293.00 |
| 1072 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1073 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 22505 | $135.00 |
| 1074 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 23700 | $293.00 |
| 1075 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1076 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 22505 | $135.00 |
| 1077 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 23700 | $293.00 |
| 1078 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1079 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 22505 | $135.00 |
| 1080 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 23700 | $293.00 |
| 1081 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1082 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 22505 | $135.00 |
| 1083 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 23700 | $293.00 |
| 1084 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1085 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 22505 | $133.00 |
| 1086 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 23700 | $293.00 |
| 1087 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1088 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 22505 | $133.00 |
| 1089 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 23700 | $293.00 |
| 1090 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1091 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 22505 | $133.00 |
| 1092 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 23700 | $293.00 |
| 1093 | NJ Pain Treatment | 040245211010102G | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1094 | NJ Pain Treatment | 040934105010101B | Bill | 10/21/2013 | 22505 | $135.00 |
| 1095 | NJ Pain Treatment | 040934105010101B | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1096 | NJ Pain Treatment | 040934105010101B | Bill | 10/21/2013 | 22505 | $135.00 |
| 1097 | NJ Pain Treatment | 040934105010101B | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1098 | NJ Pain Treatment | 040934105010101B | Bill | 10/21/2013 | 22505 | $135.00 |
| 1099 | NJ Pain Treatment | 040934105010101B | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1100 | NJ Pain Treatment | 040934105010101B | Bill | 10/21/2013 | 22505 | $133.00 |
| 1101 | NJ Pain Treatment | 040934105010101B | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1102 | NJ Pain Treatment | 040934105010101B | Bill | 10/21/2013 | 22505 | $133.00 |
| 1103 | NJ Pain Treatment | 040934105010101B | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1104 | NJ Pain Treatment | 040934105010101B | Bill | 10/21/2013 | 22505 | $133.00 |
| 1105 | NJ Pain Treatment | 040934105010101B | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1106 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 22505 | $133.00 |
| 1107 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1108 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 22505 | $133.00 |
| 1109 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1110 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 22505 | $135.00 |
| 1111 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1112 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 22505 | $135.00 |
| 1113 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1114 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 22505 | $135.00 |
| 1115 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1116 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 22505 | $133.00 |
| 1117 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1118 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 22505 | $135.00 |
| 1119 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 23700 | $293.00 |
| 1120 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1121 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 22505 | $135.00 |
| 1122 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 23700 | $293.00 |
| 1123 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1124 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 22505 | $135.00 |
| 1125 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 23700 | $293.00 |
| 1126 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1127 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 22505 | $133.00 |
| 1128 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 23700 | $293.00 |
| 1129 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1130 | NJ Pain Treatment | 041806440010103B | Bill | 10/21/2013 | 22505 | $133.00 |

| 1131 | NJ Pain Treatment | 041806440010138 | Bill | 10/21/2013 | 23700 | $293.00 |
|------|-------------------|-----------------|------|------------|-------|---------|
| 1132 | NJ Pain Treatment | 041806440010138 | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1133 | NJ Pain Treatment | 041806440010138 | Bill | 10/21/2013 | 22505 | $133.00 |
| 1134 | NJ Pain Treatment | 041806440010138 | Bill | 10/21/2013 | 23700 | $293.00 |
| 1135 | NJ Pain Treatment | 041806440010138 | Bill | 10/21/2013 | 27194 | $1,308.00 |
| 1136 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 22505 | $135.00 |
| 1137 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1138 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1139 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 22505 | $135.00 |
| 1140 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1141 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1142 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 22505 | $133.00 |
| 1143 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1144 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1145 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 22505 | $133.00 |
| 1146 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1147 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1148 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 22505 | $133.00 |
| 1149 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1150 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1151 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 22505 | $135.00 |
| 1152 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1153 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1154 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 22505 | $135.00 |
| 1155 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1156 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1157 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1158 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 22505 | $133.00 |
| 1159 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1160 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1161 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1162 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 22505 | $133.00 |
| 1163 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1164 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1165 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1166 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 22505 | $133.00 |
| 1167 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1168 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1169 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1170 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 22505 | $135.00 |
| 1171 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1172 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1173 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1174 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 22505 | $135.00 |
| 1175 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1176 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1177 | NJ Pain Treatment | 022112808010035 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1178 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 22505 | $135.00 |
| 1179 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1180 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1181 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1182 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 22505 | $135.00 |
| 1183 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1184 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1185 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1186 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 22505 | $135.00 |
| 1187 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1188 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1189 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1190 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 22505 | $133.00 |
| 1191 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1192 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1193 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1194 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 22505 | $133.00 |
| 1195 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1196 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1197 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1198 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 22505 | $133.00 |
| 1199 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1200 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 23700 | $293.00 |
| 1201 | NJ Pain Treatment | 044271831010138 | Bill | 10/28/2013 | 27194 | $1,308.00 |
| 1202 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 22505 | $135.00 |
| 1203 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 23700 | $293.00 |
| 1204 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 27194 | $1,308.00 |
| 1205 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 22505 | $133.00 |
| 1206 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 23700 | $293.00 |
| 1207 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 27194 | $1,308.00 |
| 1208 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 22505 | $135.00 |
| 1209 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 23700 | $293.00 |
| 1210 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 27194 | $1,308.00 |
| 1211 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 22505 | $133.00 |
| 1212 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 23700 | $293.00 |
| 1213 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 27194 | $1,308.00 |
| 1214 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 22505 | $135.00 |
| 1215 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 23700 | $293.00 |
| 1216 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 27194 | $1,308.00 |
| 1217 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 22505 | $133.00 |
| 1218 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 23700 | $293.00 |
| 1219 | NJ Pain Treatment | 045658458010130 | Bill | 11/6/2013 | 27194 | $1,308.00 |
| 1220 | NJ Pain Treatment | 047141776010010 | Bill | 11/6/2013 | 99203 | $148.69 |
| 1221 | NJ Pain Treatment | 047141776010010 | Bill | 11/6/2013 | 22505 | $133.00 |
| 1222 | NJ Pain Treatment | 047141776010010 | Bill | 11/6/2013 | 23700 | $293.00 |
| 1223 | NJ Pain Treatment | 047141776010010 | Bill | 11/6/2013 | 27194 | $1,308.00 |
| 1224 | NJ Pain Treatment | 047141776010010 | Bill | 11/6/2013 | 22505 | $135.00 |
| 1225 | NJ Pain Treatment | 047141776010010 | Bill | 11/6/2013 | 23700 | $293.00 |
| 1226 | NJ Pain Treatment | 047141776010010 | Bill | 11/6/2013 | 27194 | $1,308.00 |
| 1227 | NJ Pain Treatment | 029788922010016 | Bill | 11/11/2013 | 22505 | $133.00 |
| 1228 | NJ Pain Treatment | 029788922010016 | Bill | 11/11/2013 | 23700 | $293.00 |
| 1229 | NJ Pain Treatment | 029788922010016 | Bill | 11/11/2013 | 23700 | $293.00 |
| 1230 | NJ Pain Treatment | 029788922010016 | Bill | 11/11/2013 | 27194 | $1,308.00 |
| 1231 | NJ Pain Treatment | 029788922010016 | Bill | 11/11/2013 | 22505 | $135.00 |
| 1232 | NJ Pain Treatment | 029788922010016 | Bill | 11/11/2013 | 23700 | $293.00 |
| 1233 | NJ Pain Treatment | 029788922010016 | Bill | 11/11/2013 | 23700 | $293.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1234 | NJ Pain Treatment | 0297889220101016 | Bill | 11/11/2013 27194 | $1,308.00 |
| 1235 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 22505 | $135.00 |
| 1236 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 23700 | $293.00 |
| 1237 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 27194 | $1,308.00 |
| 1238 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 22505 | $135.00 |
| 1239 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 23700 | $293.00 |
| 1240 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 27194 | $1,308.00 |
| 1241 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 22505 | $135.00 |
| 1242 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 23700 | $293.00 |
| 1243 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 27194 | $1,308.00 |
| 1244 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 22505 | $133.00 |
| 1245 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 23700 | $293.00 |
| 1246 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 27194 | $1,308.00 |
| 1247 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 22505 | $133.00 |
| 1248 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 23700 | $293.00 |
| 1249 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 27194 | $1,308.00 |
| 1250 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 22505 | $133.00 |
| 1251 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 23700 | $293.00 |
| 1252 | NJ Pain Treatment | 0482571820101019 | Bill | 11/11/2013 27194 | $1,308.00 |
| 1253 | NJ Pain Treatment | 0204490430101011 | Bill | 11/18/2013 22505 | $135.00 |
| 1254 | NJ Pain Treatment | 0204490430101011 | Bill | 11/18/2013 23700 | $293.00 |
| 1255 | NJ Pain Treatment | 0204490430101011 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1256 | NJ Pain Treatment | 0204490430101011 | Bill | 11/18/2013 22505 | $133.00 |
| 1257 | NJ Pain Treatment | 0204490430101011 | Bill | 11/18/2013 23700 | $293.00 |
| 1258 | NJ Pain Treatment | 0204490430101011 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1259 | NJ Pain Treatment | 0270534710101040 | Bill | 11/18/2013 22505 | $135.00 |
| 1260 | NJ Pain Treatment | 0270534710101040 | Bill | 11/18/2013 23700 | $293.00 |
| 1261 | NJ Pain Treatment | 0270534710101040 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1262 | NJ Pain Treatment | 0270534710101040 | Bill | 11/18/2013 22505 | $133.00 |
| 1263 | NJ Pain Treatment | 0270534710101040 | Bill | 11/18/2013 23700 | $293.00 |
| 1264 | NJ Pain Treatment | 0270534710101040 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1265 | NJ Pain Treatment | 0270534710101040 | Bill | 11/18/2013 22505 | $135.00 |
| 1266 | NJ Pain Treatment | 0270534710101040 | Bill | 11/18/2013 23700 | $293.00 |
| 1267 | NJ Pain Treatment | 0270534710101040 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1268 | NJ Pain Treatment | 0270534710101040 | Bill | 11/18/2013 22505 | $133.00 |
| 1269 | NJ Pain Treatment | 0270534710101040 | Bill | 11/18/2013 23700 | $293.00 |
| 1270 | NJ Pain Treatment | 0270534710101040 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1271 | NJ Pain Treatment | 0297889220101016 | Bill | 11/18/2013 22505 | $135.00 |
| 1272 | NJ Pain Treatment | 0297889220101016 | Bill | 11/18/2013 23700 | $293.00 |
| 1273 | NJ Pain Treatment | 0297889220101016 | Bill | 11/18/2013 23700 | $293.00 |
| 1274 | NJ Pain Treatment | 0297889220101016 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1275 | NJ Pain Treatment | 0297889220101016 | Bill | 11/18/2013 22505 | $133.00 |
| 1276 | NJ Pain Treatment | 0297889220101016 | Bill | 11/18/2013 23700 | $293.00 |
| 1277 | NJ Pain Treatment | 0297889220101016 | Bill | 11/18/2013 23700 | $293.00 |
| 1278 | NJ Pain Treatment | 0297889220101016 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1279 | NJ Pain Treatment | 0398897550101017 | Bill | 11/18/2013 22505 | $133.00 |
| 1280 | NJ Pain Treatment | 0398897550101017 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1281 | NJ Pain Treatment | 0398897550101017 | Bill | 11/18/2013 22505 | $133.00 |
| 1282 | NJ Pain Treatment | 0398897550101017 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1283 | NJ Pain Treatment | 0398897550101017 | Bill | 11/18/2013 22505 | $133.00 |
| 1284 | NJ Pain Treatment | 0398897550101017 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1285 | NJ Pain Treatment | 0398897550101017 | Bill | 11/18/2013 22505 | $135.00 |
| 1286 | NJ Pain Treatment | 0398897550101017 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1287 | NJ Pain Treatment | 0398897550101017 | Bill | 11/18/2013 22505 | $135.00 |
| 1288 | NJ Pain Treatment | 0398897550101017 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1289 | NJ Pain Treatment | 0398897550101017 | Bill | 11/18/2013 22505 | $135.00 |
| 1290 | NJ Pain Treatment | 0398897550101017 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1291 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 22505 | $135.00 |
| 1292 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 23700 | $293.00 |
| 1293 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 23700 | $293.00 |
| 1294 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1295 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 22505 | $135.00 |
| 1296 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 23700 | $293.00 |
| 1297 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 23700 | $293.00 |
| 1298 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1299 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 22505 | $135.00 |
| 1300 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 23700 | $293.00 |
| 1301 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 23700 | $293.00 |
| 1302 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1303 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 22505 | $133.00 |
| 1304 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 23700 | $293.00 |
| 1305 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 23700 | $293.00 |
| 1306 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1307 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 22505 | $133.00 |
| 1308 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 23700 | $293.00 |
| 1309 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 23700 | $293.00 |
| 1310 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1311 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 22505 | $133.00 |
| 1312 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 23700 | $293.00 |
| 1313 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 23700 | $293.00 |
| 1314 | NJ Pain Treatment | 0401424150101027 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1315 | NJ Pain Treatment | 0457371560101019 | Bill | 11/18/2013 22505 | $135.00 |
| 1316 | NJ Pain Treatment | 0457371560101019 | Bill | 11/18/2013 23700 | $293.00 |
| 1317 | NJ Pain Treatment | 0457371560101019 | Bill | 11/18/2013 23700 | $293.00 |
| 1318 | NJ Pain Treatment | 0457371560101019 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1319 | NJ Pain Treatment | 0457371560101019 | Bill | 11/18/2013 22505 | $133.00 |
| 1320 | NJ Pain Treatment | 0457371560101019 | Bill | 11/18/2013 23700 | $293.00 |
| 1321 | NJ Pain Treatment | 0457371560101019 | Bill | 11/18/2013 23700 | $293.00 |
| 1322 | NJ Pain Treatment | 0457371560101019 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1323 | NJ Pain Treatment | 0471373590101011 | Bill | 11/18/2013 22505 | $133.00 |
| 1324 | NJ Pain Treatment | 0471373590101011 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1325 | NJ Pain Treatment | 0471373590101011 | Bill | 11/18/2013 22505 | $135.00 |
| 1326 | NJ Pain Treatment | 0471373590101011 | Bill | 11/18/2013 27194 | $1,308.00 |
| 1327 | NJ Pain Treatment | 0291156670101037 | Bill | 11/25/2013 22505 | $133.00 |
| 1328 | NJ Pain Treatment | 0291156670101037 | Bill | 11/25/2013 23700 | $293.00 |
| 1329 | NJ Pain Treatment | 0291156670101037 | Bill | 11/25/2013 23700 | $293.00 |
| 1330 | NJ Pain Treatment | 0291156670101037 | Bill | 11/25/2013 27194 | $1,308.00 |
| 1331 | NJ Pain Treatment | 0291156670101037 | Bill | 11/25/2013 22505 | $133.00 |
| 1332 | NJ Pain Treatment | 0291156670101037 | Bill | 11/25/2013 23700 | $293.00 |
| 1333 | NJ Pain Treatment | 0291156670101037 | Bill | 11/25/2013 23700 | $293.00 |
| 1334 | NJ Pain Treatment | 0291156670101037 | Bill | 11/25/2013 27194 | $1,308.00 |
| 1335 | NJ Pain Treatment | 0291156670101037 | Bill | 11/25/2013 22505 | $133.00 |
| 1336 | NJ Pain Treatment | 0291156670101037 | Bill | 11/25/2013 23700 | $293.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1337 | NJ Pain Treatment | 029115667010 1037 | Bill | 11/25/2013 | 23700 | $293.00 |
| 1338 | NJ Pain Treatment | 029115667010 1037 | Bill | 11/25/2013 | 27194 | $1,308.00 |
| 1339 | NJ Pain Treatment | 029115667010 1037 | Bill | 11/25/2013 | 22505 | $135.00 |
| 1340 | NJ Pain Treatment | 029115667010 1037 | Bill | 11/25/2013 | 23700 | $293.00 |
| 1341 | NJ Pain Treatment | 029115667010 1037 | Bill | 11/25/2013 | 23700 | $293.00 |
| 1342 | NJ Pain Treatment | 029115667010 1037 | Bill | 11/25/2013 | 27194 | $1,308.00 |
| 1343 | NJ Pain Treatment | 029115667010 1037 | Bill | 11/25/2013 | 22505 | $135.00 |
| 1344 | NJ Pain Treatment | 029115667010 1037 | Bill | 11/25/2013 | 23700 | $293.00 |
| 1345 | NJ Pain Treatment | 029115667010 1037 | Bill | 11/25/2013 | 23700 | $293.00 |
| 1346 | NJ Pain Treatment | 029115667010 1037 | Bill | 11/25/2013 | 27194 | $1,308.00 |
| 1347 | NJ Pain Treatment | 029115667010 1037 | Bill | 11/25/2013 | 22505 | $135.00 |
| 1348 | NJ Pain Treatment | 029115667010 1037 | Bill | 11/25/2013 | 23700 | $293.00 |
| 1349 | NJ Pain Treatment | 029115667010 1037 | Bill | 11/25/2013 | 23700 | $293.00 |
| 1350 | NJ Pain Treatment | 029115667010 1037 | Bill | 11/25/2013 | 27194 | $1,308.00 |
| 1351 | NJ Pain Treatment | 029788922010 1016 | Bill | 11/25/2013 | 22505 | $133.00 |
| 1352 | NJ Pain Treatment | 029788922010 1016 | Bill | 11/25/2013 | 23700 | $293.00 |
| 1353 | NJ Pain Treatment | 029788922010 1016 | Bill | 11/25/2013 | 23700 | $293.00 |
| 1354 | NJ Pain Treatment | 029788922010 1016 | Bill | 11/25/2013 | 27194 | $1,308.00 |
| 1355 | NJ Pain Treatment | 029788922010 1016 | Bill | 11/25/2013 | 22505 | $135.00 |
| 1356 | NJ Pain Treatment | 029788922010 1016 | Bill | 11/25/2013 | 23700 | $293.00 |
| 1357 | NJ Pain Treatment | 029788922010 1016 | Bill | 11/25/2013 | 23700 | $293.00 |
| 1358 | NJ Pain Treatment | 029788922010 1016 | Bill | 11/25/2013 | 27194 | $1,308.00 |
| 1359 | NJ Pain Treatment | 045580708010 1031 | Bill | 11/25/2013 | 22505 | $133.00 |
| 1360 | NJ Pain Treatment | 045580708010 1031 | Bill | 11/25/2013 | 27194 | $1,308.00 |
| 1361 | NJ Pain Treatment | 045580708010 1031 | Bill | 11/25/2013 | 22505 | $133.00 |
| 1362 | NJ Pain Treatment | 045580708010 1031 | Bill | 11/25/2013 | 27194 | $1,308.00 |
| 1363 | NJ Pain Treatment | 045580708010 1031 | Bill | 11/25/2013 | 22505 | $133.00 |
| 1364 | NJ Pain Treatment | 045580708010 1031 | Bill | 11/25/2013 | 27194 | $1,308.00 |
| 1365 | NJ Pain Treatment | 045580708010 1031 | Bill | 11/25/2013 | 22505 | $135.00 |
| 1366 | NJ Pain Treatment | 045580708010 1031 | Bill | 11/25/2013 | 27194 | $1,308.00 |
| 1367 | NJ Pain Treatment | 045580708010 1031 | Bill | 11/25/2013 | 22505 | $135.00 |
| 1368 | NJ Pain Treatment | 045580708010 1031 | Bill | 11/25/2013 | 27194 | $1,308.00 |
| 1369 | NJ Pain Treatment | 045580708010 1031 | Bill | 11/25/2013 | 22505 | $135.00 |
| 1370 | NJ Pain Treatment | 045580708010 1031 | Bill | 11/25/2013 | 27194 | $1,308.00 |
| 1371 | NJ Pain Treatment | 045737156010 1019 | Bill | 11/25/2013 | 22505 | $135.00 |
| 1372 | NJ Pain Treatment | 045737156010 1019 | Bill | 11/25/2013 | 23700 | $293.00 |
| 1373 | NJ Pain Treatment | 045737156010 1019 | Bill | 11/25/2013 | 23700 | $293.00 |
| 1374 | NJ Pain Treatment | 045737156010 1019 | Bill | 11/25/2013 | 27194 | $1,308.00 |
| 1375 | NJ Pain Treatment | 045737156010 1019 | Bill | 11/25/2013 | 22505 | $133.00 |
| 1376 | NJ Pain Treatment | 045737156010 1019 | Bill | 11/25/2013 | 23700 | $293.00 |
| 1377 | NJ Pain Treatment | 045737156010 1019 | Bill | 11/25/2013 | 23700 | $293.00 |
| 1378 | NJ Pain Treatment | 045737156010 1019 | Bill | 11/25/2013 | 27194 | $1,308.00 |
| 1379 | NJ Pain Treatment | 027053471010 1040 | Bill | 12/11/2013 | 22505 | $135.00 |
| 1380 | NJ Pain Treatment | 027053471010 1040 | Bill | 12/11/2013 | 23700 | $293.00 |
| 1381 | NJ Pain Treatment | 027053471010 1040 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1382 | NJ Pain Treatment | 027053471010 1040 | Bill | 12/11/2013 | 22505 | $133.00 |
| 1383 | NJ Pain Treatment | 027053471010 1040 | Bill | 12/11/2013 | 23700 | $293.00 |
| 1384 | NJ Pain Treatment | 027053471010 1040 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1385 | NJ Pain Treatment | 030743865010 1019 | Bill | 12/11/2013 | 22505 | $133.00 |
| 1386 | NJ Pain Treatment | 030743865010 1019 | Bill | 12/11/2013 | 23700 | $293.00 |
| 1387 | NJ Pain Treatment | 030743865010 1019 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1388 | NJ Pain Treatment | 030743865010 1019 | Bill | 12/11/2013 | 22505 | $135.00 |
| 1389 | NJ Pain Treatment | 030743865010 1019 | Bill | 12/11/2013 | 23700 | $293.00 |
| 1390 | NJ Pain Treatment | 030743865010 1019 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1391 | NJ Pain Treatment | 030743865010 1019 | Bill | 12/11/2013 | 22505 | $135.00 |
| 1392 | NJ Pain Treatment | 030743865010 1019 | Bill | 12/11/2013 | 23700 | $293.00 |
| 1393 | NJ Pain Treatment | 030743865010 1019 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1394 | NJ Pain Treatment | 030743865010 1019 | Bill | 12/11/2013 | 22505 | $133.00 |
| 1395 | NJ Pain Treatment | 030743865010 1019 | Bill | 12/11/2013 | 23700 | $293.00 |
| 1396 | NJ Pain Treatment | 030743865010 1019 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1397 | NJ Pain Treatment | 042391410010 1170 | Bill | 12/11/2013 | 22505 | $135.00 |
| 1398 | NJ Pain Treatment | 042391410010 1170 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1399 | NJ Pain Treatment | 042391410010 1170 | Bill | 12/11/2013 | 22505 | $133.00 |
| 1400 | NJ Pain Treatment | 042391410010 1170 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1401 | NJ Pain Treatment | 042391410010 1170 | Bill | 12/11/2013 | 22505 | $133.00 |
| 1402 | NJ Pain Treatment | 042391410010 1170 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1403 | NJ Pain Treatment | 042391410010 1170 | Bill | 12/11/2013 | 22505 | $133.00 |
| 1404 | NJ Pain Treatment | 042391410010 1170 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1405 | NJ Pain Treatment | 042391410010 1170 | Bill | 12/11/2013 | 22505 | $135.00 |
| 1406 | NJ Pain Treatment | 042391410010 1170 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1407 | NJ Pain Treatment | 042391410010 1170 | Bill | 12/11/2013 | 22505 | $135.00 |
| 1408 | NJ Pain Treatment | 042391410010 1170 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1409 | NJ Pain Treatment | 045576313010 1010 | Bill | 12/11/2013 | 22505 | $135.00 |
| 1410 | NJ Pain Treatment | 045576313010 1010 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1411 | NJ Pain Treatment | 045576313010 1010 | Bill | 12/11/2013 | 22505 | $133.00 |
| 1412 | NJ Pain Treatment | 045576313010 1010 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1413 | NJ Pain Treatment | 045576313010 1010 | Bill | 12/11/2013 | 22505 | $135.00 |
| 1414 | NJ Pain Treatment | 045576313010 1010 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1415 | NJ Pain Treatment | 045576313010 1010 | Bill | 12/11/2013 | 22505 | $133.00 |
| 1416 | NJ Pain Treatment | 045576313010 1010 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1417 | NJ Pain Treatment | 047137359010 1011 | Bill | 12/11/2013 | 22505 | $135.00 |
| 1418 | NJ Pain Treatment | 047137359010 1011 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1419 | NJ Pain Treatment | 047137359010 1011 | Bill | 12/11/2013 | 22505 | $133.00 |
| 1420 | NJ Pain Treatment | 047137359010 1011 | Bill | 12/11/2013 | 27194 | $1,308.00 |
| 1421 | NJ Pain Treatment | 034113748010 1086 | Bill | 12/16/2013 | 22505 | $133.00 |
| 1422 | NJ Pain Treatment | 034113748010 1086 | Bill | 12/16/2013 | 23700 | $293.00 |
| 1423 | NJ Pain Treatment | 034113748010 1086 | Bill | 12/16/2013 | 27194 | $1,308.00 |
| 1424 | NJ Pain Treatment | 034113748010 1086 | Bill | 12/16/2013 | 22505 | $133.00 |
| 1425 | NJ Pain Treatment | 034113748010 1086 | Bill | 12/16/2013 | 23700 | $293.00 |
| 1426 | NJ Pain Treatment | 034113748010 1086 | Bill | 12/16/2013 | 27194 | $1,308.00 |
| 1427 | NJ Pain Treatment | 034113748010 1086 | Bill | 12/16/2013 | 22505 | $135.00 |
| 1428 | NJ Pain Treatment | 034113748010 1086 | Bill | 12/16/2013 | 23700 | $293.00 |
| 1429 | NJ Pain Treatment | 034113748010 1086 | Bill | 12/16/2013 | 27194 | $1,308.00 |
| 1430 | NJ Pain Treatment | 034113748010 1086 | Bill | 12/16/2013 | 22505 | $135.00 |
| 1431 | NJ Pain Treatment | 034113748010 1086 | Bill | 12/16/2013 | 23700 | $293.00 |
| 1432 | NJ Pain Treatment | 034113748010 1086 | Bill | 12/16/2013 | 27194 | $1,308.00 |
| 1433 | NJ Pain Treatment | 037993772010 1043 | Bill | 12/16/2013 | 22505 | $135.00 |
| 1434 | NJ Pain Treatment | 037993772010 1043 | Bill | 12/16/2013 | 23700 | $293.00 |
| 1435 | NJ Pain Treatment | 037993772010 1043 | Bill | 12/16/2013 | 23700 | $293.00 |
| 1436 | NJ Pain Treatment | 037993772010 1043 | Bill | 12/16/2013 | 27194 | $1,308.00 |
| 1437 | NJ Pain Treatment | 037993772010 1043 | Bill | 12/16/2013 | 22505 | $135.00 |
| 1438 | NJ Pain Treatment | 037993772010 1043 | Bill | 12/16/2013 | 23700 | $293.00 |
| 1439 | NJ Pain Treatment | 037993772010 1043 | Bill | 12/16/2013 | 23700 | $293.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1440 | NJ Pain Treatment | 0379937720101043 | Bill | 12/16/2013 27194 | $1,308.00 |
| 1441 | NJ Pain Treatment | 0379937720101043 | Bill | 12/16/2013 22505 | $133.00 |
| 1442 | NJ Pain Treatment | 0379937720101043 | Bill | 12/16/2013 23700 | $293.00 |
| 1443 | NJ Pain Treatment | 0379937720101043 | Bill | 12/16/2013 23700 | $293.00 |
| 1444 | NJ Pain Treatment | 0379937720101043 | Bill | 12/16/2013 27194 | $1,308.00 |
| 1445 | NJ Pain Treatment | 0379937720101043 | Bill | 12/16/2013 22505 | $133.00 |
| 1446 | NJ Pain Treatment | 0379937720101043 | Bill | 12/16/2013 23700 | $293.00 |
| 1447 | NJ Pain Treatment | 0379937720101043 | Bill | 12/16/2013 23700 | $293.00 |
| 1448 | NJ Pain Treatment | 0379937720101043 | Bill | 12/16/2013 27194 | $1,308.00 |
| 1449 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 22505 | $133.00 |
| 1450 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 23700 | $293.00 |
| 1451 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1452 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 22505 | $133.00 |
| 1453 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 23700 | $293.00 |
| 1454 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1455 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 22505 | $135.00 |
| 1456 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 23700 | $293.00 |
| 1457 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1458 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 22505 | $135.00 |
| 1459 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 23700 | $293.00 |
| 1460 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1461 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 22505 | $135.00 |
| 1462 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 23700 | $293.00 |
| 1463 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1464 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 22505 | $133.00 |
| 1465 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 23700 | $293.00 |
| 1466 | NJ Pain Treatment | 0130826650101083 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1467 | NJ Pain Treatment | 0307438650101019 | Bill | 12/23/2013 22505 | $133.00 |
| 1468 | NJ Pain Treatment | 0307438650101019 | Bill | 12/23/2013 23700 | $293.00 |
| 1469 | NJ Pain Treatment | 0307438650101019 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1470 | NJ Pain Treatment | 0307438650101019 | Bill | 12/23/2013 22505 | $135.00 |
| 1471 | NJ Pain Treatment | 0307438650101019 | Bill | 12/23/2013 23700 | $293.00 |
| 1472 | NJ Pain Treatment | 0307438650101019 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1473 | NJ Pain Treatment | 0457371560101019 | Bill | 12/23/2013 22505 | $133.00 |
| 1474 | NJ Pain Treatment | 0457371560101019 | Bill | 12/23/2013 23700 | $293.00 |
| 1475 | NJ Pain Treatment | 0457371560101019 | Bill | 12/23/2013 23700 | $293.00 |
| 1476 | NJ Pain Treatment | 0457371560101019 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1477 | NJ Pain Treatment | 0464839250101011 | Bill | 12/23/2013 22505 | $133.00 |
| 1478 | NJ Pain Treatment | 0464839250101011 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1479 | NJ Pain Treatment | 0464839250101011 | Bill | 12/23/2013 23700 | $293.00 |
| 1480 | NJ Pain Treatment | 0464839250101011 | Bill | 12/23/2013 22505 | $133.00 |
| 1481 | NJ Pain Treatment | 0464839250101011 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1482 | NJ Pain Treatment | 0464839250101011 | Bill | 12/23/2013 23700 | $293.00 |
| 1483 | NJ Pain Treatment | 0464839250101011 | Bill | 12/23/2013 22505 | $135.00 |
| 1484 | NJ Pain Treatment | 0464839250101011 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1485 | NJ Pain Treatment | 0464839250101011 | Bill | 12/23/2013 23700 | $293.00 |
| 1486 | NJ Pain Treatment | 0464839250101011 | Bill | 12/23/2013 22505 | $135.00 |
| 1487 | NJ Pain Treatment | 0464839250101011 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1488 | NJ Pain Treatment | 0464839250101011 | Bill | 12/23/2013 23700 | $293.00 |
| 1489 | NJ Pain Treatment | 0470829060101014 | Bill | 12/23/2013 22505 | $135.00 |
| 1490 | NJ Pain Treatment | 0470829060101014 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1491 | NJ Pain Treatment | 0470829060101014 | Bill | 12/23/2013 22505 | $135.00 |
| 1492 | NJ Pain Treatment | 0470829060101014 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1493 | NJ Pain Treatment | 0470829060101014 | Bill | 12/23/2013 22505 | $133.00 |
| 1494 | NJ Pain Treatment | 0470829060101014 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1495 | NJ Pain Treatment | 0470829060101014 | Bill | 12/23/2013 22505 | $133.00 |
| 1496 | NJ Pain Treatment | 0470829060101014 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1497 | NJ Pain Treatment | 0471373590101011 | Bill | 12/23/2013 22505 | $135.00 |
| 1498 | NJ Pain Treatment | 0471373590101011 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1499 | NJ Pain Treatment | 0471373590101011 | Bill | 12/23/2013 22505 | $133.00 |
| 1500 | NJ Pain Treatment | 0471373590101011 | Bill | 12/23/2013 27194 | $1,308.00 |
| 1501 | NJ Pain Treatment | 0280027790101020 | Bill | 12/30/2013 22505 | $133.00 |
| 1502 | NJ Pain Treatment | 0280027790101020 | Bill | 12/30/2013 27194 | $1,308.00 |
| 1503 | NJ Pain Treatment | 0280027790101020 | Bill | 12/30/2013 22505 | $133.00 |
| 1504 | NJ Pain Treatment | 0280027790101020 | Bill | 12/30/2013 27194 | $1,308.00 |
| 1505 | NJ Pain Treatment | 0280027790101020 | Bill | 12/30/2013 22505 | $135.00 |
| 1506 | NJ Pain Treatment | 0280027790101020 | Bill | 12/30/2013 27194 | $1,308.00 |
| 1507 | NJ Pain Treatment | 0280027790101020 | Bill | 12/30/2013 22505 | $135.00 |
| 1508 | NJ Pain Treatment | 0280027790101020 | Bill | 12/30/2013 27194 | $1,308.00 |
| 1509 | NJ Pain Treatment | 0379937720101043 | Bill | 12/30/2013 22505 | $135.00 |
| 1510 | NJ Pain Treatment | 0379937720101043 | Bill | 12/30/2013 23700 | $293.00 |
| 1511 | NJ Pain Treatment | 0379937720101043 | Bill | 12/30/2013 23700 | $293.00 |
| 1512 | NJ Pain Treatment | 0379937720101043 | Bill | 12/30/2013 27194 | $1,308.00 |
| 1513 | NJ Pain Treatment | 0379937720101043 | Bill | 12/30/2013 22505 | $133.00 |
| 1514 | NJ Pain Treatment | 0379937720101043 | Bill | 12/30/2013 23700 | $293.00 |
| 1515 | NJ Pain Treatment | 0379937720101043 | Bill | 12/30/2013 23700 | $293.00 |
| 1516 | NJ Pain Treatment | 0379937720101043 | Bill | 12/30/2013 27194 | $1,308.00 |
| 1517 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 22505 | $135.00 |
| 1518 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 23700 | $293.00 |
| 1519 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 23700 | $293.00 |
| 1520 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 22505 | $133.00 |
| 1521 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 23700 | $293.00 |
| 1522 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 23700 | $293.00 |
| 1523 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 22505 | $133.00 |
| 1524 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 23700 | $293.00 |
| 1525 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 23700 | $293.00 |
| 1526 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 22505 | $133.00 |
| 1527 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 23700 | $293.00 |
| 1528 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 23700 | $293.00 |
| 1529 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 22505 | $135.00 |
| 1530 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 23700 | $293.00 |
| 1531 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 23700 | $293.00 |
| 1532 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 22505 | $135.00 |
| 1533 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 23700 | $293.00 |
| 1534 | NJ Pain Treatment | 0450175980101013 | Bill | 12/30/2013 23700 | $293.00 |
| 1535 | NJ Pain Treatment | 0469175140101019 | Bill | 12/30/2013 22505 | $133.00 |
| 1536 | NJ Pain Treatment | 0469175140101019 | Bill | 12/30/2013 23700 | $293.00 |
| 1537 | NJ Pain Treatment | 0469175140101019 | Bill | 12/30/2013 27194 | $1,308.00 |
| 1538 | NJ Pain Treatment | 0469175140101019 | Bill | 12/30/2013 22505 | $135.00 |
| 1539 | NJ Pain Treatment | 0469175140101019 | Bill | 12/30/2013 23700 | $293.00 |
| 1540 | NJ Pain Treatment | 0469175140101019 | Bill | 12/30/2013 27194 | $1,308.00 |
| 1541 | NJ Pain Treatment | 0470829060101014 | Bill | 12/30/2013 22505 | $133.00 |
| 1542 | NJ Pain Treatment | 0470829060101014 | Bill | 12/30/2013 27194 | $1,308.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1543 | NJ Pain Treatment | 047082906010101014 | Bill | 12/30/2013 | 22505 | $135.00 |
| 1544 | NJ Pain Treatment | 047082906010101014 | Bill | 12/30/2013 | 27194 | $1,308.00 |
| 1545 | NJ Pain Treatment | 047650553010101016 | Bill | 12/30/2013 | 22505 | $135.00 |
| 1546 | NJ Pain Treatment | 047650553010101016 | Bill | 12/30/2013 | 27194 | $1,308.00 |
| 1547 | NJ Pain Treatment | 047650553010101016 | Bill | 12/30/2013 | 22505 | $133.00 |
| 1548 | NJ Pain Treatment | 047650553010101016 | Bill | 12/30/2013 | 27194 | $1,308.00 |
| 1549 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 22505 | $135.00 |
| 1550 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 23700 | $293.00 |
| 1551 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 27194 | $1,308.00 |
| 1552 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 22505 | $133.00 |
| 1553 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 23700 | $293.00 |
| 1554 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 27194 | $1,308.00 |
| 1555 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 22505 | $133.00 |
| 1556 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 23700 | $293.00 |
| 1557 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 27194 | $1,308.00 |
| 1558 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 22505 | $133.00 |
| 1559 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 23700 | $293.00 |
| 1560 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 27194 | $1,308.00 |
| 1561 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 22505 | $135.00 |
| 1562 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 23700 | $293.00 |
| 1563 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 27194 | $1,308.00 |
| 1564 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 22505 | $135.00 |
| 1565 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 23700 | $293.00 |
| 1566 | NJ Pain Treatment | 037993772010101043 | Bill | 1/6/2014 | 27194 | $1,308.00 |
| 1567 | NJ Pain Treatment | 042736176010101015 | Bill | 1/6/2014 | 22505 | $135.00 |
| 1568 | NJ Pain Treatment | 042736176010101015 | Bill | 1/6/2014 | 23700 | $293.00 |
| 1569 | NJ Pain Treatment | 042736176010101015 | Bill | 1/6/2014 | 27194 | $1,308.00 |
| 1570 | NJ Pain Treatment | 042736176010101015 | Bill | 1/6/2014 | 22505 | $133.00 |
| 1571 | NJ Pain Treatment | 042736176010101015 | Bill | 1/6/2014 | 23700 | $293.00 |
| 1572 | NJ Pain Treatment | 042736176010101015 | Bill | 1/6/2014 | 27194 | $1,308.00 |
| 1573 | NJ Pain Treatment | 028002779010101020 | Bill | 1/15/2014 | 22505 | $133.00 |
| 1574 | NJ Pain Treatment | 028002779010101020 | Bill | 1/15/2014 | 27194 | $1,308.00 |
| 1575 | NJ Pain Treatment | 028002779010101020 | Bill | 1/15/2014 | 22505 | $135.00 |
| 1576 | NJ Pain Treatment | 028002779010101020 | Bill | 1/15/2014 | 27194 | $1,308.00 |
| 1577 | NJ Pain Treatment | 034113748010101086 | Bill | 1/15/2014 | 22505 | $135.00 |
| 1578 | NJ Pain Treatment | 034113748010101086 | Bill | 1/15/2014 | 23700 | $293.00 |
| 1579 | NJ Pain Treatment | 034113748010101086 | Bill | 1/15/2014 | 27194 | $1,308.00 |
| 1580 | NJ Pain Treatment | 034113748010101086 | Bill | 1/15/2014 | 22505 | $133.00 |
| 1581 | NJ Pain Treatment | 034113748010101086 | Bill | 1/15/2014 | 23700 | $293.00 |
| 1582 | NJ Pain Treatment | 034113748010101086 | Bill | 1/15/2014 | 27194 | $1,308.00 |
| 1583 | NJ Pain Treatment | 042736176010101015 | Bill | 1/15/2014 | 22505 | $133.00 |
| 1584 | NJ Pain Treatment | 042736176010101015 | Bill | 1/15/2014 | 23700 | $293.00 |
| 1585 | NJ Pain Treatment | 042736176010101015 | Bill | 1/15/2014 | 27194 | $1,308.00 |
| 1586 | NJ Pain Treatment | 042736176010101015 | Bill | 1/15/2014 | 22505 | $135.00 |
| 1587 | NJ Pain Treatment | 042736176010101015 | Bill | 1/15/2014 | 23700 | $293.00 |
| 1588 | NJ Pain Treatment | 042736176010101015 | Bill | 1/15/2014 | 27194 | $1,308.00 |
| 1589 | NJ Pain Treatment | 046917514010101019 | Bill | 1/15/2014 | 22505 | $133.00 |
| 1590 | NJ Pain Treatment | 046917514010101019 | Bill | 1/15/2014 | 23700 | $293.00 |
| 1591 | NJ Pain Treatment | 046917514010101019 | Bill | 1/15/2014 | 27194 | $1,308.00 |
| 1592 | NJ Pain Treatment | 046917514010101019 | Bill | 1/15/2014 | 22505 | $135.00 |
| 1593 | NJ Pain Treatment | 046917514010101019 | Bill | 1/15/2014 | 23700 | $293.00 |
| 1594 | NJ Pain Treatment | 046917514010101019 | Bill | 1/15/2014 | 27194 | $1,308.00 |
| 1595 | NJ Pain Treatment | 046917514010101019 | Bill | 1/15/2014 | 22505 | $133.00 |
| 1596 | NJ Pain Treatment | 046917514010101019 | Bill | 1/15/2014 | 23700 | $293.00 |
| 1597 | NJ Pain Treatment | 046917514010101019 | Bill | 1/15/2014 | 27194 | $1,308.00 |
| 1598 | NJ Pain Treatment | 046917514010101019 | Bill | 1/15/2014 | 22505 | $135.00 |
| 1599 | NJ Pain Treatment | 046917514010101019 | Bill | 1/15/2014 | 23700 | $293.00 |
| 1600 | NJ Pain Treatment | 046917514010101019 | Bill | 1/15/2014 | 27194 | $1,308.00 |
| 1601 | NJ Pain Treatment | 047650553010101016 | Bill | 1/15/2014 | 22505 | $133.00 |
| 1602 | NJ Pain Treatment | 047650553010101016 | Bill | 1/15/2014 | 27194 | $1,308.00 |
| 1603 | NJ Pain Treatment | 047650553010101016 | Bill | 1/15/2014 | 22505 | $133.00 |
| 1604 | NJ Pain Treatment | 047650553010101016 | Bill | 1/15/2014 | 27194 | $1,308.00 |
| 1605 | NJ Pain Treatment | 047650553010101016 | Bill | 1/15/2014 | 22505 | $135.00 |
| 1606 | NJ Pain Treatment | 047650553010101016 | Bill | 1/15/2014 | 27194 | $1,308.00 |
| 1607 | NJ Pain Treatment | 047650553010101016 | Bill | 1/15/2014 | 22505 | $135.00 |
| 1608 | NJ Pain Treatment | 047650553010101016 | Bill | 1/15/2014 | 27194 | $1,308.00 |
| 1609 | NJ Pain Treatment | 046483925010101011 | Bill | 1/21/2014 | 22505 | $133.00 |
| 1610 | NJ Pain Treatment | 046483925010101011 | Bill | 1/21/2014 | 23700 | $293.00 |
| 1611 | NJ Pain Treatment | 046483925010101011 | Bill | 1/21/2014 | 27194 | $1,308.00 |
| 1612 | NJ Pain Treatment | 046483925010101011 | Bill | 1/21/2014 | 22505 | $135.00 |
| 1613 | NJ Pain Treatment | 046483925010101011 | Bill | 1/21/2014 | 23700 | $293.00 |
| 1614 | NJ Pain Treatment | 046483925010101011 | Bill | 1/21/2014 | 27194 | $1,308.00 |
| 1615 | NJ Pain Treatment | 048382304010101017 | Bill | 1/21/2014 | 22505 | $133.00 |
| 1616 | NJ Pain Treatment | 048382304010101017 | Bill | 1/21/2014 | 27194 | $1,308.00 |
| 1617 | NJ Pain Treatment | 048508276010101016 | Bill | 2/4/2014 | 22505 | $133.00 |
| 1618 | NJ Pain Treatment | 048508276010101016 | Bill | 2/4/2014 | 23700 | $293.00 |
| 1619 | NJ Pain Treatment | 048508276010101016 | Bill | 2/4/2014 | 27194 | $1,308.00 |
| 1620 | NJ Pain Treatment | 048508276010101016 | Bill | 2/4/2014 | 22505 | $135.00 |
| 1621 | NJ Pain Treatment | 048508276010101016 | Bill | 2/4/2014 | 23700 | $293.00 |
| 1622 | NJ Pain Treatment | 048508276010101016 | Bill | 2/4/2014 | 27194 | $1,308.00 |
| 1623 | NJ Pain Treatment | 048508276010101016 | Bill | 2/4/2014 | 22505 | $133.00 |
| 1624 | NJ Pain Treatment | 048508276010101016 | Bill | 2/4/2014 | 23700 | $293.00 |
| 1625 | NJ Pain Treatment | 048508276010101016 | Bill | 2/4/2014 | 27194 | $1,308.00 |
| 1626 | NJ Pain Treatment | 048508276010101016 | Bill | 2/4/2014 | 22505 | $135.00 |
| 1627 | NJ Pain Treatment | 048508276010101016 | Bill | 2/4/2014 | 23700 | $293.00 |
| 1628 | NJ Pain Treatment | 048508276010101016 | Bill | 2/4/2014 | 27194 | $1,308.00 |
| 1629 | NJ Pain Treatment | 035632016010101087 | Bill | 2/6/2014 | 22505 | $135.00 |
| 1630 | NJ Pain Treatment | 035632016010101087 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1631 | NJ Pain Treatment | 035632016010101087 | Bill | 2/6/2014 | 22505 | $135.00 |
| 1632 | NJ Pain Treatment | 035632016010101087 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1633 | NJ Pain Treatment | 035632016010101087 | Bill | 2/6/2014 | 22505 | $133.00 |
| 1634 | NJ Pain Treatment | 035632016010101087 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1635 | NJ Pain Treatment | 035632016010101087 | Bill | 2/6/2014 | 22505 | $133.00 |
| 1636 | NJ Pain Treatment | 035632016010101087 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1637 | NJ Pain Treatment | 035632016010101087 | Bill | 2/6/2014 | 22505 | $133.00 |
| 1638 | NJ Pain Treatment | 035632016010101087 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1639 | NJ Pain Treatment | 040847725010101027 | Bill | 2/6/2014 | 22505 | $133.00 |
| 1640 | NJ Pain Treatment | 040847725010101027 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1641 | NJ Pain Treatment | 040847725010101027 | Bill | 2/6/2014 | 22505 | $135.00 |
| 1642 | NJ Pain Treatment | 040847725010101027 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1643 | NJ Pain Treatment | 043371313010101012 | Bill | 2/6/2014 | 22505 | $133.00 |
| 1644 | NJ Pain Treatment | 043371313010101012 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1645 | NJ Pain Treatment | 043371313010101012 | Bill | 2/6/2014 | 27194 | $1,308.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1646 | NJ Pain Treatment | 043373133010102 | Bill | 2/6/2014 | 22505 | $135.00 |
| 1647 | NJ Pain Treatment | 043373133010102 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1648 | NJ Pain Treatment | 043373133010102 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1649 | NJ Pain Treatment | 043373133010102 | Bill | 2/6/2014 | 22505 | $135.00 |
| 1650 | NJ Pain Treatment | 043373133010102 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1651 | NJ Pain Treatment | 043373133010102 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1652 | NJ Pain Treatment | 043373133010102 | Bill | 2/6/2014 | 22505 | $133.00 |
| 1653 | NJ Pain Treatment | 043373133010102 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1654 | NJ Pain Treatment | 043373133010102 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1655 | NJ Pain Treatment | 043373133010102 | Bill | 2/6/2014 | 22505 | $133.00 |
| 1656 | NJ Pain Treatment | 043373133010102 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1657 | NJ Pain Treatment | 043373133010102 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1658 | NJ Pain Treatment | 043373133010102 | Bill | 2/6/2014 | 22505 | $135.00 |
| 1659 | NJ Pain Treatment | 043373133010102 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1660 | NJ Pain Treatment | 043373133010102 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1661 | NJ Pain Treatment | 043850460010101 | Bill | 2/6/2014 | 22505 | $133.00 |
| 1662 | NJ Pain Treatment | 043850460010101 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1663 | NJ Pain Treatment | 043850460010101 | Bill | 2/6/2014 | 22505 | $135.00 |
| 1664 | NJ Pain Treatment | 043850460010101 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1665 | NJ Pain Treatment | 043850460010101 | Bill | 2/6/2014 | 22505 | $135.00 |
| 1666 | NJ Pain Treatment | 043850460010101 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1667 | NJ Pain Treatment | 043850460010101 | Bill | 2/6/2014 | 22505 | $133.00 |
| 1668 | NJ Pain Treatment | 043850460010101 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1669 | NJ Pain Treatment | 043850460010101 | Bill | 2/6/2014 | 22505 | $135.00 |
| 1670 | NJ Pain Treatment | 043850460010101 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1671 | NJ Pain Treatment | 043850460010101 | Bill | 2/6/2014 | 22505 | $133.00 |
| 1672 | NJ Pain Treatment | 043850460010101 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1673 | NJ Pain Treatment | 043917824010135 | Bill | 2/6/2014 | 22505 | $135.00 |
| 1674 | NJ Pain Treatment | 043917824010135 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1675 | NJ Pain Treatment | 043917824010135 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1676 | NJ Pain Treatment | 043917824010135 | Bill | 2/6/2014 | 22505 | $133.00 |
| 1677 | NJ Pain Treatment | 043917824010135 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1678 | NJ Pain Treatment | 043917824010135 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1679 | NJ Pain Treatment | 043917824010135 | Bill | 2/6/2014 | 22505 | $135.00 |
| 1680 | NJ Pain Treatment | 043917824010135 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1681 | NJ Pain Treatment | 043917824010135 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1682 | NJ Pain Treatment | 043917824010135 | Bill | 2/6/2014 | 22505 | $133.00 |
| 1683 | NJ Pain Treatment | 043917824010135 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1684 | NJ Pain Treatment | 043917824010135 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1685 | NJ Pain Treatment | 047711645010017 | Bill | 2/6/2014 | 22505 | $133.00 |
| 1686 | NJ Pain Treatment | 047711645010017 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1687 | NJ Pain Treatment | 047711645010017 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1688 | NJ Pain Treatment | 047711645010017 | Bill | 2/6/2014 | 22505 | $135.00 |
| 1689 | NJ Pain Treatment | 047711645010017 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1690 | NJ Pain Treatment | 047711645010017 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1691 | NJ Pain Treatment | 047711645010017 | Bill | 2/6/2014 | 22505 | $133.00 |
| 1692 | NJ Pain Treatment | 047711645010017 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1693 | NJ Pain Treatment | 047711645010017 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1694 | NJ Pain Treatment | 047711645010017 | Bill | 2/6/2014 | 22505 | $135.00 |
| 1695 | NJ Pain Treatment | 047711645010017 | Bill | 2/6/2014 | 23700 | $293.00 |
| 1696 | NJ Pain Treatment | 047711645010017 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1697 | NJ Pain Treatment | 048702552010014 | Bill | 2/6/2014 | 22505 | $135.00 |
| 1698 | NJ Pain Treatment | 048702552010014 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1699 | NJ Pain Treatment | 048702552010014 | Bill | 2/6/2014 | 22505 | $135.00 |
| 1700 | NJ Pain Treatment | 048702552010014 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1701 | NJ Pain Treatment | 048702552010014 | Bill | 2/6/2014 | 22505 | $135.00 |
| 1702 | NJ Pain Treatment | 048702552010014 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1703 | NJ Pain Treatment | 048702552010014 | Bill | 2/6/2014 | 22505 | $133.00 |
| 1704 | NJ Pain Treatment | 048702552010014 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1705 | NJ Pain Treatment | 048702552010014 | Bill | 2/6/2014 | 22505 | $133.00 |
| 1706 | NJ Pain Treatment | 048702552010014 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1707 | NJ Pain Treatment | 048702552010014 | Bill | 2/6/2014 | 22505 | $133.00 |
| 1708 | NJ Pain Treatment | 048702552010014 | Bill | 2/6/2014 | 27194 | $1,308.00 |
| 1709 | NJ Pain Treatment | 015070212010174 | Bill | 2/10/2014 | 22505 | $133.00 |
| 1710 | NJ Pain Treatment | 015070212010174 | Bill | 2/10/2014 | 23700 | $293.00 |
| 1711 | NJ Pain Treatment | 015070212010174 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1712 | NJ Pain Treatment | 015070212010174 | Bill | 2/10/2014 | 22505 | $133.00 |
| 1713 | NJ Pain Treatment | 015070212010174 | Bill | 2/10/2014 | 23700 | $293.00 |
| 1714 | NJ Pain Treatment | 015070212010174 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1715 | NJ Pain Treatment | 015070212010174 | Bill | 2/10/2014 | 22505 | $135.00 |
| 1716 | NJ Pain Treatment | 015070212010174 | Bill | 2/10/2014 | 23700 | $293.00 |
| 1717 | NJ Pain Treatment | 015070212010174 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1718 | NJ Pain Treatment | 015070212010174 | Bill | 2/10/2014 | 22505 | $135.00 |
| 1719 | NJ Pain Treatment | 015070212010174 | Bill | 2/10/2014 | 23700 | $293.00 |
| 1720 | NJ Pain Treatment | 015070212010174 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1721 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 22505 | $133.00 |
| 1722 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 23700 | $293.00 |
| 1723 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1724 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 22505 | $135.00 |
| 1725 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 23700 | $293.00 |
| 1726 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1727 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 22505 | $133.00 |
| 1728 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 23700 | $293.00 |
| 1729 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1730 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 22505 | $133.00 |
| 1731 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 23700 | $293.00 |
| 1732 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1733 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 22505 | $135.00 |
| 1734 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 23700 | $293.00 |
| 1735 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1736 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 22505 | $135.00 |
| 1737 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 23700 | $293.00 |
| 1738 | NJ Pain Treatment | 015316771010041 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1739 | NJ Pain Treatment | 028452458010034 | Bill | 2/10/2014 | 22505 | $133.00 |
| 1740 | NJ Pain Treatment | 028452458010034 | Bill | 2/10/2014 | 23700 | $293.00 |
| 1741 | NJ Pain Treatment | 028452458010034 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1742 | NJ Pain Treatment | 028452458010034 | Bill | 2/10/2014 | 22505 | $135.00 |
| 1743 | NJ Pain Treatment | 028452458010034 | Bill | 2/10/2014 | 23700 | $293.00 |
| 1744 | NJ Pain Treatment | 028452458010034 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1745 | NJ Pain Treatment | 028452458010034 | Bill | 2/10/2014 | 22505 | $135.00 |
| 1746 | NJ Pain Treatment | 028452458010034 | Bill | 2/10/2014 | 23700 | $293.00 |
| 1747 | NJ Pain Treatment | 028452458010034 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1748 | NJ Pain Treatment | 028452458010034 | Bill | 2/10/2014 | 22505 | $133.00 |

| 1749 | NJ Pain Treatment | 0284524580101034 | Bill | 2/10/2014 | 23700 | $293.00 |
|---|---|---|---|---|---|---|
| 1750 | NJ Pain Treatment | 0284524580101034 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1751 | NJ Pain Treatment | 0284524580101034 | Bill | 2/10/2014 | 22505 | $133.00 |
| 1752 | NJ Pain Treatment | 0284524580101034 | Bill | 2/10/2014 | 23700 | $293.00 |
| 1753 | NJ Pain Treatment | 0284524580101034 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1754 | NJ Pain Treatment | 0284524580101034 | Bill | 2/10/2014 | 22505 | $135.00 |
| 1755 | NJ Pain Treatment | 0284524580101034 | Bill | 2/10/2014 | 23700 | $293.00 |
| 1756 | NJ Pain Treatment | 0284524580101034 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1757 | NJ Pain Treatment | 0355753770101041 | Bill | 2/10/2014 | 22505 | $133.00 |
| 1758 | NJ Pain Treatment | 0355753770101041 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1759 | NJ Pain Treatment | 0355753770101041 | Bill | 2/10/2014 | 22505 | $135.00 |
| 1760 | NJ Pain Treatment | 0355753770101041 | Bill | 2/10/2014 | 27194 | $1,308.00 |
| 1761 | NJ Pain Treatment | 0150702120101174 | Bill | 2/17/2014 | 22505 | $133.00 |
| 1762 | NJ Pain Treatment | 0150702120101174 | Bill | 2/17/2014 | 23700 | $293.00 |
| 1763 | NJ Pain Treatment | 0150702120101174 | Bill | 2/17/2014 | 27194 | $1,308.00 |
| 1764 | NJ Pain Treatment | 0150702120101174 | Bill | 2/17/2014 | 22505 | $135.00 |
| 1765 | NJ Pain Treatment | 0150702120101174 | Bill | 2/17/2014 | 23700 | $293.00 |
| 1766 | NJ Pain Treatment | 0150702120101174 | Bill | 2/17/2014 | 27194 | $1,308.00 |
| 1767 | NJ Pain Treatment | 0355753770101041 | Bill | 2/17/2014 | 22505 | $133.00 |
| 1768 | NJ Pain Treatment | 0355753770101041 | Bill | 2/17/2014 | 27194 | $1,308.00 |
| 1769 | NJ Pain Treatment | 0355753770101041 | Bill | 2/17/2014 | 22505 | $135.00 |
| 1770 | NJ Pain Treatment | 0355753770101041 | Bill | 2/17/2014 | 27194 | $1,308.00 |
| 1771 | NJ Pain Treatment | 0408477250101027 | Bill | 2/17/2014 | 22505 | $133.00 |
| 1772 | NJ Pain Treatment | 0408477250101027 | Bill | 2/17/2014 | 27194 | $1,308.00 |
| 1773 | NJ Pain Treatment | 0408477250101027 | Bill | 2/17/2014 | 22505 | $133.00 |
| 1774 | NJ Pain Treatment | 0408477250101027 | Bill | 2/17/2014 | 27194 | $1,308.00 |
| 1775 | NJ Pain Treatment | 0408477250101027 | Bill | 2/17/2014 | 22505 | $135.00 |
| 1776 | NJ Pain Treatment | 0408477250101027 | Bill | 2/17/2014 | 27194 | $1,308.00 |
| 1777 | NJ Pain Treatment | 0408477250101027 | Bill | 2/17/2014 | 22505 | $135.00 |
| 1778 | NJ Pain Treatment | 0408477250101027 | Bill | 2/17/2014 | 27194 | $1,308.00 |
| 1779 | NJ Pain Treatment | 0467161950101010 | Bill | 2/17/2014 | 22505 | $135.00 |
| 1780 | NJ Pain Treatment | 0467161950101010 | Bill | 2/17/2014 | 23700 | $293.00 |
| 1781 | NJ Pain Treatment | 0467161950101010 | Bill | 2/17/2014 | 27194 | $1,308.00 |
| 1782 | NJ Pain Treatment | 0467161950101010 | Bill | 2/17/2014 | 22505 | $133.00 |
| 1783 | NJ Pain Treatment | 0467161950101010 | Bill | 2/17/2014 | 23700 | $293.00 |
| 1784 | NJ Pain Treatment | 0467161950101010 | Bill | 2/17/2014 | 27194 | $1,308.00 |
| 1785 | NJ Pain Treatment | 0472738400101022 | Bill | 2/17/2014 | 22505 | $135.00 |
| 1786 | NJ Pain Treatment | 0472738400101022 | Bill | 2/17/2014 | 27194 | $1,308.00 |
| 1787 | NJ Pain Treatment | 0355753770101041 | Bill | 2/24/2014 | 22505 | $135.00 |
| 1788 | NJ Pain Treatment | 0355753770101041 | Bill | 2/24/2014 | 27194 | $1,308.00 |
| 1789 | NJ Pain Treatment | 0355753770101041 | Bill | 2/24/2014 | 22505 | $133.00 |
| 1790 | NJ Pain Treatment | 0355753770101041 | Bill | 2/24/2014 | 27194 | $1,308.00 |
| 1791 | NJ Pain Treatment | 0359851640101120 | Bill | 2/24/2014 | 22505 | $135.00 |
| 1792 | NJ Pain Treatment | 0359851640101120 | Bill | 2/24/2014 | 27194 | $1,308.00 |
| 1793 | NJ Pain Treatment | 0359851640101120 | Bill | 2/24/2014 | 99204 | $148.69 |
| 1794 | NJ Pain Treatment | 0359851640101120 | Bill | 2/24/2014 | 22505 | $133.00 |
| 1795 | NJ Pain Treatment | 0359851640101120 | Bill | 2/24/2014 | 27194 | $1,308.00 |
| 1796 | NJ Pain Treatment | 0442588830101028 | Bill | 2/24/2014 | 22505 | $133.00 |
| 1797 | NJ Pain Treatment | 0442588830101028 | Bill | 2/24/2014 | 27194 | $1,308.00 |
| 1798 | NJ Pain Treatment | 0442588830101028 | Bill | 2/24/2014 | 22505 | $135.00 |
| 1799 | NJ Pain Treatment | 0442588830101028 | Bill | 2/24/2014 | 27194 | $1,308.00 |
| 1800 | NJ Pain Treatment | 0458584690101019 | Bill | 2/24/2014 | 22505 | $135.00 |
| 1801 | NJ Pain Treatment | 0458584690101019 | Bill | 2/24/2014 | 23700 | $293.00 |
| 1802 | NJ Pain Treatment | 0458584690101019 | Bill | 2/24/2014 | 27194 | $1,308.00 |
| 1803 | NJ Pain Treatment | 0458584690101019 | Bill | 2/24/2014 | 22505 | $133.00 |
| 1804 | NJ Pain Treatment | 0458584690101019 | Bill | 2/24/2014 | 23700 | $293.00 |
| 1805 | NJ Pain Treatment | 0458584690101019 | Bill | 2/24/2014 | 27194 | $1,308.00 |
| 1806 | NJ Pain Treatment | 0458584690101019 | Bill | 2/24/2014 | 99204 | $148.69 |
| 1807 | NJ Pain Treatment | 0472738400101022 | Bill | 2/24/2014 | 22505 | $133.00 |
| 1808 | NJ Pain Treatment | 0472738400101022 | Bill | 2/24/2014 | 27194 | $1,308.00 |
| 1809 | NJ Pain Treatment | 0472738400101022 | Bill | 2/24/2014 | 22505 | $133.00 |
| 1810 | NJ Pain Treatment | 0472738400101022 | Bill | 2/24/2014 | 27194 | $1,308.00 |
| 1811 | NJ Pain Treatment | 0153167710101041 | Bill | 3/4/2014 | 22505 | $135.00 |
| 1812 | NJ Pain Treatment | 0153167710101041 | Bill | 3/4/2014 | 23700 | $293.00 |
| 1813 | NJ Pain Treatment | 0153167710101041 | Bill | 3/4/2014 | 27194 | $1,308.00 |
| 1814 | NJ Pain Treatment | 0153167710101041 | Bill | 3/4/2014 | 22505 | $133.00 |
| 1815 | NJ Pain Treatment | 0153167710101041 | Bill | 3/4/2014 | 23700 | $293.00 |
| 1816 | NJ Pain Treatment | 0153167710101041 | Bill | 3/4/2014 | 27194 | $1,308.00 |
| 1817 | NJ Pain Treatment | 0153167710101041 | Bill | 3/4/2014 | 99204 | $148.69 |
| 1818 | NJ Pain Treatment | 0276122310101018 | Bill | 3/4/2014 | 22505 | $135.00 |
| 1819 | NJ Pain Treatment | 0276122310101018 | Bill | 3/4/2014 | 23700 | $293.00 |
| 1820 | NJ Pain Treatment | 0276122310101018 | Bill | 3/4/2014 | 22505 | $133.00 |
| 1821 | NJ Pain Treatment | 0276122310101018 | Bill | 3/4/2014 | 23700 | $293.00 |
| 1822 | NJ Pain Treatment | 0276122310101018 | Bill | 3/4/2014 | 99204 | $148.69 |
| 1823 | NJ Pain Treatment | 0427255510101020 | Bill | 3/4/2014 | 22505 | $135.00 |
| 1824 | NJ Pain Treatment | 0427255510101020 | Bill | 3/4/2014 | 27194 | $1,308.00 |
| 1825 | NJ Pain Treatment | 0427255510101020 | Bill | 3/4/2014 | 22505 | $133.00 |
| 1826 | NJ Pain Treatment | 0427255510101020 | Bill | 3/4/2014 | 27194 | $1,308.00 |
| 1827 | NJ Pain Treatment | 0427255510101020 | Bill | 3/4/2014 | 99204 | $148.69 |
| 1828 | NJ Pain Treatment | 0153167710101041 | Bill | 3/10/2014 | 22505 | $133.00 |
| 1829 | NJ Pain Treatment | 0153167710101041 | Bill | 3/10/2014 | 23700 | $293.00 |
| 1830 | NJ Pain Treatment | 0153167710101041 | Bill | 3/10/2014 | 27194 | $1,308.00 |
| 1831 | NJ Pain Treatment | 0153167710101041 | Bill | 3/10/2014 | 22505 | $135.00 |
| 1832 | NJ Pain Treatment | 0153167710101041 | Bill | 3/10/2014 | 23700 | $293.00 |
| 1833 | NJ Pain Treatment | 0153167710101041 | Bill | 3/10/2014 | 27194 | $1,308.00 |
| 1834 | NJ Pain Treatment | 0178845780101030 | Bill | 3/10/2014 | 22505 | $135.00 |
| 1835 | NJ Pain Treatment | 0178845780101030 | Bill | 3/10/2014 | 23700 | $293.00 |
| 1836 | NJ Pain Treatment | 0178845780101030 | Bill | 3/10/2014 | 27194 | $1,308.00 |
| 1837 | NJ Pain Treatment | 0178845780101030 | Bill | 3/10/2014 | 22505 | $133.00 |
| 1838 | NJ Pain Treatment | 0178845780101030 | Bill | 3/10/2014 | 23700 | $293.00 |
| 1839 | NJ Pain Treatment | 0178845780101030 | Bill | 3/10/2014 | 27194 | $1,308.00 |
| 1840 | NJ Pain Treatment | 0178845780101030 | Bill | 3/10/2014 | 22505 | $135.00 |
| 1841 | NJ Pain Treatment | 0178845780101030 | Bill | 3/10/2014 | 23700 | $293.00 |
| 1842 | NJ Pain Treatment | 0178845780101030 | Bill | 3/10/2014 | 27194 | $1,308.00 |
| 1843 | NJ Pain Treatment | 0178845780101030 | Bill | 3/10/2014 | 22505 | $133.00 |
| 1844 | NJ Pain Treatment | 0178845780101030 | Bill | 3/10/2014 | 23700 | $293.00 |
| 1845 | NJ Pain Treatment | 0178845780101030 | Bill | 3/10/2014 | 27194 | $1,308.00 |
| 1846 | NJ Pain Treatment | 0276122310101018 | Bill | 3/10/2014 | 22505 | $135.00 |
| 1847 | NJ Pain Treatment | 0276122310101018 | Bill | 3/10/2014 | 23700 | $293.00 |
| 1848 | NJ Pain Treatment | 0276122310101018 | Bill | 3/10/2014 | 22505 | $133.00 |
| 1849 | NJ Pain Treatment | 0276122310101018 | Bill | 3/10/2014 | 23700 | $293.00 |
| 1850 | NJ Pain Treatment | 0293724180101116 | Bill | 3/10/2014 | 22505 | $133.00 |
| 1851 | NJ Pain Treatment | 0293724180101116 | Bill | 3/10/2014 | 23700 | $293.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1852 | NJ Pain Treatment | 029372418010111116 | Bill | 3/10/2014 | 27194 | $1,308.00 |
| 1853 | NJ Pain Treatment | 029372418010111116 | Bill | 3/10/2014 | 22505 | $135.00 |
| 1854 | NJ Pain Treatment | 029372418010111116 | Bill | 3/10/2014 | 23700 | $293.00 |
| 1855 | NJ Pain Treatment | 029372418010111116 | Bill | 3/10/2014 | 27194 | $1,308.00 |
| 1856 | NJ Pain Treatment | 029372418010111116 | Bill | 3/10/2014 | 99204 | $148.69 |
| 1857 | NJ Pain Treatment | 042725551010101020 | Bill | 3/10/2014 | 22505 | $135.00 |
| 1858 | NJ Pain Treatment | 042725551010101020 | Bill | 3/10/2014 | 27194 | $1,308.00 |
| 1859 | NJ Pain Treatment | 042725551010101020 | Bill | 3/10/2014 | 22505 | $133.00 |
| 1860 | NJ Pain Treatment | 042725551010101020 | Bill | 3/10/2014 | 27194 | $1,308.00 |
| 1861 | NJ Pain Treatment | 043917824010101035 | Bill | 3/10/2014 | 22505 | $133.00 |
| 1862 | NJ Pain Treatment | 043917824010101035 | Bill | 3/10/2014 | 23700 | $293.00 |
| 1863 | NJ Pain Treatment | 043917824010101035 | Bill | 3/10/2014 | 27194 | $1,308.00 |
| 1864 | NJ Pain Treatment | 044258883010101028 | Bill | 3/10/2014 | 22505 | $133.00 |
| 1865 | NJ Pain Treatment | 044258883010101028 | Bill | 3/10/2014 | 27194 | $1,308.00 |
| 1866 | NJ Pain Treatment | 044258883010101028 | Bill | 3/10/2014 | 22505 | $135.00 |
| 1867 | NJ Pain Treatment | 044258883010101028 | Bill | 3/10/2014 | 27194 | $1,308.00 |
| 1868 | NJ Pain Treatment | 047273840010101022 | Bill | 3/10/2014 | 22505 | $133.00 |
| 1869 | NJ Pain Treatment | 047273840010101022 | Bill | 3/10/2014 | 27194 | $1,308.00 |
| 1870 | NJ Pain Treatment | 047273840010101022 | Bill | 3/10/2014 | 22505 | $135.00 |
| 1871 | NJ Pain Treatment | 047273840010101022 | Bill | 3/10/2014 | 27194 | $1,308.00 |
| 1872 | NJ Pain Treatment | 047481667010101019 | Bill | 3/10/2014 | 22505 | $133.00 |
| 1873 | NJ Pain Treatment | 047481667010101019 | Bill | 3/10/2014 | 27194 | $1,308.00 |
| 1874 | NJ Pain Treatment | 047481667010101019 | Bill | 3/10/2014 | 22505 | $135.00 |
| 1875 | NJ Pain Treatment | 047481667010101019 | Bill | 3/10/2014 | 27194 | $1,308.00 |
| 1876 | NJ Pain Treatment | 047481667010101019 | Bill | 3/10/2014 | 99204 | $148.69 |
| 1877 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 22505 | $133.00 |
| 1878 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 23700 | $293.00 |
| 1879 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 23700 | $293.00 |
| 1880 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 27194 | $1,308.00 |
| 1881 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 22505 | $133.00 |
| 1882 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 23700 | $293.00 |
| 1883 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 23700 | $293.00 |
| 1884 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 27194 | $1,308.00 |
| 1885 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 22505 | $135.00 |
| 1886 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 23700 | $293.00 |
| 1887 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 23700 | $293.00 |
| 1888 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 27194 | $1,308.00 |
| 1889 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 22505 | $133.00 |
| 1890 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 23700 | $293.00 |
| 1891 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 23700 | $293.00 |
| 1892 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 27194 | $1,308.00 |
| 1893 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 22505 | $135.00 |
| 1894 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 23700 | $293.00 |
| 1895 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 23700 | $293.00 |
| 1896 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 27194 | $1,308.00 |
| 1897 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 99204 | $148.69 |
| 1898 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 22505 | $135.00 |
| 1899 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 23700 | $293.00 |
| 1900 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 23700 | $293.00 |
| 1901 | NJ Pain Treatment | 044287514010101016 | Bill | 3/17/2014 | 27194 | $1,308.00 |
| 1902 | NJ Pain Treatment | 017884578010101030 | Bill | 3/24/2014 | 22505 | $133.00 |
| 1903 | NJ Pain Treatment | 017884578010101030 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1904 | NJ Pain Treatment | 017884578010101030 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1905 | NJ Pain Treatment | 017884578010101030 | Bill | 3/24/2014 | 22505 | $135.00 |
| 1906 | NJ Pain Treatment | 017884578010101030 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1907 | NJ Pain Treatment | 017884578010101030 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1908 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 22505 | $135.00 |
| 1909 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1910 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1911 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 22505 | $135.00 |
| 1912 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1913 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1914 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 22505 | $133.00 |
| 1915 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1916 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1917 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 22505 | $133.00 |
| 1918 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1919 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1920 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 22505 | $133.00 |
| 1921 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1922 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1923 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 22505 | $135.00 |
| 1924 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1925 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1926 | NJ Pain Treatment | 022593949010101027 | Bill | 3/24/2014 | 99204 | $148.69 |
| 1927 | NJ Pain Treatment | 027612231010101018 | Bill | 3/24/2014 | 22505 | $135.00 |
| 1928 | NJ Pain Treatment | 027612231010101018 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1929 | NJ Pain Treatment | 027612231010101018 | Bill | 3/24/2014 | 22505 | $133.00 |
| 1930 | NJ Pain Treatment | 027612231010101018 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1931 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 22505 | $133.00 |
| 1932 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1933 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1934 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 22505 | $133.00 |
| 1935 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1936 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1937 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 22505 | $133.00 |
| 1938 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1939 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 22505 | $135.00 |
| 1940 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1941 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 22505 | $135.00 |
| 1942 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1943 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1944 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 22505 | $135.00 |
| 1945 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1946 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1947 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 99204 | $148.69 |
| 1948 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 22505 | $133.00 |
| 1949 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1950 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1951 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 22505 | $133.00 |
| 1952 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1953 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1954 | NJ Pain Treatment | 029372418010111116 | Bill | 3/24/2014 | 22505 | $135.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955 | NJ Pain Treatment | 029372418010116 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1956 | NJ Pain Treatment | 029372418010116 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1957 | NJ Pain Treatment | 029372418010116 | Bill | 3/24/2014 | 22505 | $135.00 |
| 1958 | NJ Pain Treatment | 029372418010116 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1959 | NJ Pain Treatment | 029372418010116 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1960 | NJ Pain Treatment | 032008372010102 | Bill | 3/24/2014 | 22505 | $133.00 |
| 1961 | NJ Pain Treatment | 032008372010102 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1962 | NJ Pain Treatment | 032008372010102 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1963 | NJ Pain Treatment | 032008372010102 | Bill | 3/24/2014 | 22505 | $135.00 |
| 1964 | NJ Pain Treatment | 032008372010102 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1965 | NJ Pain Treatment | 032008372010102 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1966 | NJ Pain Treatment | 032008372010102 | Bill | 3/24/2014 | 99204 | $148.69 |
| 1967 | NJ Pain Treatment | 040657390010037 | Bill | 3/24/2014 | 22505 | $133.00 |
| 1968 | NJ Pain Treatment | 040657390010037 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1969 | NJ Pain Treatment | 040657390010037 | Bill | 3/24/2014 | 22505 | $133.00 |
| 1970 | NJ Pain Treatment | 040657390010037 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1971 | NJ Pain Treatment | 040657390010037 | Bill | 3/24/2014 | 22505 | $135.00 |
| 1972 | NJ Pain Treatment | 040657390010037 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1973 | NJ Pain Treatment | 040657390010037 | Bill | 3/24/2014 | 22505 | $133.00 |
| 1974 | NJ Pain Treatment | 040657390010037 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1975 | NJ Pain Treatment | 040657390010037 | Bill | 3/24/2014 | 22505 | $135.00 |
| 1976 | NJ Pain Treatment | 040657390010037 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1977 | NJ Pain Treatment | 040657390010037 | Bill | 3/24/2014 | 22505 | $135.00 |
| 1978 | NJ Pain Treatment | 040657390010037 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1979 | NJ Pain Treatment | 040657390010037 | Bill | 3/24/2014 | 99204 | $148.69 |
| 1980 | NJ Pain Treatment | 041833032010071 | Bill | 3/24/2014 | 22505 | $133.00 |
| 1981 | NJ Pain Treatment | 041833032010071 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1982 | NJ Pain Treatment | 041833032010071 | Bill | 3/24/2014 | 22505 | $135.00 |
| 1983 | NJ Pain Treatment | 041833032010071 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1984 | NJ Pain Treatment | 041833032010071 | Bill | 3/24/2014 | 99204 | $148.69 |
| 1985 | NJ Pain Treatment | 042313648010014 | Bill | 3/24/2014 | 22505 | $133.00 |
| 1986 | NJ Pain Treatment | 042313648010014 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1987 | NJ Pain Treatment | 042313648010014 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1988 | NJ Pain Treatment | 042313648010014 | Bill | 3/24/2014 | 22505 | $133.00 |
| 1989 | NJ Pain Treatment | 042313648010014 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1990 | NJ Pain Treatment | 042313648010014 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1991 | NJ Pain Treatment | 042313648010014 | Bill | 3/24/2014 | 22505 | $135.00 |
| 1992 | NJ Pain Treatment | 042313648010014 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1993 | NJ Pain Treatment | 042313648010014 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1994 | NJ Pain Treatment | 042313648010014 | Bill | 3/24/2014 | 22505 | $135.00 |
| 1995 | NJ Pain Treatment | 042313648010014 | Bill | 3/24/2014 | 23700 | $293.00 |
| 1996 | NJ Pain Treatment | 042313648010014 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 1997 | NJ Pain Treatment | 042313648010014 | Bill | 3/24/2014 | 99204 | $148.69 |
| 1998 | NJ Pain Treatment | 042725551010020 | Bill | 3/24/2014 | 22505 | $135.00 |
| 1999 | NJ Pain Treatment | 042725551010020 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 2000 | NJ Pain Treatment | 042725551010020 | Bill | 3/24/2014 | 22505 | $133.00 |
| 2001 | NJ Pain Treatment | 042725551010020 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 2002 | NJ Pain Treatment | 044258883010028 | Bill | 3/24/2014 | 22505 | $135.00 |
| 2003 | NJ Pain Treatment | 044258883010028 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 2004 | NJ Pain Treatment | 044258883010028 | Bill | 3/24/2014 | 22505 | $133.00 |
| 2005 | NJ Pain Treatment | 044258883010028 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 2006 | NJ Pain Treatment | 047173671010030 | Bill | 3/24/2014 | 22505 | $135.00 |
| 2007 | NJ Pain Treatment | 047173671010030 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 2008 | NJ Pain Treatment | 047173671010030 | Bill | 3/24/2014 | 22505 | $133.00 |
| 2009 | NJ Pain Treatment | 047173671010030 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 2010 | NJ Pain Treatment | 047173671010030 | Bill | 3/24/2014 | 22505 | $133.00 |
| 2011 | NJ Pain Treatment | 047173671010030 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 2012 | NJ Pain Treatment | 047173671010030 | Bill | 3/24/2014 | 22505 | $135.00 |
| 2013 | NJ Pain Treatment | 047173671010030 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 2014 | NJ Pain Treatment | 047173671010030 | Bill | 3/24/2014 | 99204 | $148.69 |
| 2015 | NJ Pain Treatment | 047481667010019 | Bill | 3/24/2014 | 22505 | $135.00 |
| 2016 | NJ Pain Treatment | 047481667010019 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 2017 | NJ Pain Treatment | 047481667010019 | Bill | 3/24/2014 | 22505 | $135.00 |
| 2018 | NJ Pain Treatment | 047481667010019 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 2019 | NJ Pain Treatment | 047481667010019 | Bill | 3/24/2014 | 22505 | $133.00 |
| 2020 | NJ Pain Treatment | 047481667010019 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 2021 | NJ Pain Treatment | 047481667010019 | Bill | 3/24/2014 | 22505 | $133.00 |
| 2022 | NJ Pain Treatment | 047481667010019 | Bill | 3/24/2014 | 27194 | $1,308.00 |
| 2023 | NJ Pain Treatment | 019571934010062 | Bill | 4/7/2014 | 22505 | $135.00 |
| 2024 | NJ Pain Treatment | 019571934010062 | Bill | 4/7/2014 | 23700 | $293.00 |
| 2025 | NJ Pain Treatment | 019571934010062 | Bill | 4/7/2014 | 27194 | $1,308.00 |
| 2026 | NJ Pain Treatment | 019571934010062 | Bill | 4/7/2014 | 22505 | $133.00 |
| 2027 | NJ Pain Treatment | 019571934010062 | Bill | 4/7/2014 | 23700 | $293.00 |
| 2028 | NJ Pain Treatment | 019571934010062 | Bill | 4/7/2014 | 27194 | $1,308.00 |
| 2029 | NJ Pain Treatment | 019571934010062 | Bill | 4/7/2014 | 22505 | $133.00 |
| 2030 | NJ Pain Treatment | 019571934010062 | Bill | 4/7/2014 | 23700 | $293.00 |
| 2031 | NJ Pain Treatment | 019571934010062 | Bill | 4/7/2014 | 27194 | $1,308.00 |
| 2032 | NJ Pain Treatment | 019571934010062 | Bill | 4/7/2014 | 99204 | $148.69 |
| 2033 | NJ Pain Treatment | 019571934010062 | Bill | 4/14/2014 | 22505 | $133.00 |
| 2034 | NJ Pain Treatment | 019571934010062 | Bill | 4/14/2014 | 23700 | $293.00 |
| 2035 | NJ Pain Treatment | 019571934010062 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2036 | NJ Pain Treatment | 019571934010062 | Bill | 4/14/2014 | 22505 | $135.00 |
| 2037 | NJ Pain Treatment | 019571934010062 | Bill | 4/14/2014 | 23700 | $293.00 |
| 2038 | NJ Pain Treatment | 019571934010062 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2039 | NJ Pain Treatment | 032008372010012 | Bill | 4/14/2014 | 22505 | $133.00 |
| 2040 | NJ Pain Treatment | 032008372010012 | Bill | 4/14/2014 | 23700 | $293.00 |
| 2041 | NJ Pain Treatment | 032008372010012 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2042 | NJ Pain Treatment | 032008372010012 | Bill | 4/14/2014 | 22505 | $133.00 |
| 2043 | NJ Pain Treatment | 032008372010012 | Bill | 4/14/2014 | 23700 | $293.00 |
| 2044 | NJ Pain Treatment | 032008372010012 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2045 | NJ Pain Treatment | 032008372010012 | Bill | 4/14/2014 | 22505 | $135.00 |
| 2046 | NJ Pain Treatment | 032008372010012 | Bill | 4/14/2014 | 23700 | $293.00 |
| 2047 | NJ Pain Treatment | 032008372010012 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2048 | NJ Pain Treatment | 032008372010012 | Bill | 4/14/2014 | 22505 | $135.00 |
| 2049 | NJ Pain Treatment | 032008372010012 | Bill | 4/14/2014 | 23700 | $293.00 |
| 2050 | NJ Pain Treatment | 032008372010012 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2051 | NJ Pain Treatment | 034541785010023 | Bill | 4/14/2014 | 22505 | $133.00 |
| 2052 | NJ Pain Treatment | 034541785010023 | Bill | 4/14/2014 | 23700 | $293.00 |
| 2053 | NJ Pain Treatment | 034541785010023 | Bill | 4/14/2014 | 23700 | $293.00 |
| 2054 | NJ Pain Treatment | 034541785010023 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2055 | NJ Pain Treatment | 034541785010023 | Bill | 4/14/2014 | 22505 | $135.00 |
| 2056 | NJ Pain Treatment | 034541785010023 | Bill | 4/14/2014 | 23700 | $293.00 |
| 2057 | NJ Pain Treatment | 034541785010023 | Bill | 4/14/2014 | 23700 | $293.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2058 | NJ Pain Treatment | 0345417850101023 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2059 | NJ Pain Treatment | 0345417850101023 | Bill | 4/14/2014 | 99204 | $148.69 |
| 2060 | NJ Pain Treatment | 0418330320101071 | Bill | 4/14/2014 | 22505 | $133.00 |
| 2061 | NJ Pain Treatment | 0418330320101071 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2062 | NJ Pain Treatment | 0418330320101071 | Bill | 4/14/2014 | 22505 | $133.00 |
| 2063 | NJ Pain Treatment | 0418330320101071 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2064 | NJ Pain Treatment | 0418330320101071 | Bill | 4/14/2014 | 22505 | $135.00 |
| 2065 | NJ Pain Treatment | 0418330320101071 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2066 | NJ Pain Treatment | 0418330320101071 | Bill | 4/14/2014 | 22505 | $135.00 |
| 2067 | NJ Pain Treatment | 0418330320101071 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2068 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 22505 | $133.00 |
| 2069 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 23700 | $293.00 |
| 2070 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2071 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 22505 | $133.00 |
| 2072 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 23700 | $293.00 |
| 2073 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2074 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 22505 | $135.00 |
| 2075 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 23700 | $293.00 |
| 2076 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2077 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 22505 | $133.00 |
| 2078 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 23700 | $293.00 |
| 2079 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2080 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 22505 | $135.00 |
| 2081 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 23700 | $293.00 |
| 2082 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2083 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 99204 | $148.69 |
| 2084 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 22505 | $135.00 |
| 2085 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 23700 | $293.00 |
| 2086 | NJ Pain Treatment | 0436008930101016 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2087 | NJ Pain Treatment | 0471736710101030 | Bill | 4/14/2014 | 22505 | $133.00 |
| 2088 | NJ Pain Treatment | 0471736710101030 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2089 | NJ Pain Treatment | 0471736710101030 | Bill | 4/14/2014 | 22505 | $135.00 |
| 2090 | NJ Pain Treatment | 0471736710101030 | Bill | 4/14/2014 | 27194 | $1,308.00 |
| 2091 | NJ Pain Treatment | 0145081370101053 | Bill | 4/21/2014 | 99204 | $148.69 |
| 2092 | NJ Pain Treatment | 0145081370101053 | Bill | 4/25/2014 | 22505 | $133.00 |
| 2093 | NJ Pain Treatment | 0145081370101053 | Bill | 4/25/2014 | 23700 | $293.00 |
| 2094 | NJ Pain Treatment | 0145081370101053 | Bill | 4/25/2014 | 23700 | $293.00 |
| 2095 | NJ Pain Treatment | 0145081370101053 | Bill | 4/25/2014 | 27194 | $1,308.00 |
| 2096 | NJ Pain Treatment | 0145081370101053 | Bill | 4/25/2014 | 22505 | $135.00 |
| 2097 | NJ Pain Treatment | 0145081370101053 | Bill | 4/25/2014 | 23700 | $293.00 |
| 2098 | NJ Pain Treatment | 0145081370101053 | Bill | 4/25/2014 | 23700 | $293.00 |
| 2099 | NJ Pain Treatment | 0145081370101053 | Bill | 4/25/2014 | 27194 | $1,308.00 |
| 2100 | NJ Pain Treatment | 0145081370101053 | Bill | 4/25/2014 | 22505 | $135.00 |
| 2101 | NJ Pain Treatment | 0145081370101053 | Bill | 4/25/2014 | 23700 | $293.00 |
| 2102 | NJ Pain Treatment | 0145081370101053 | Bill | 4/25/2014 | 23700 | $293.00 |
| 2103 | NJ Pain Treatment | 0145081370101053 | Bill | 4/25/2014 | 27194 | $1,308.00 |
| 2104 | NJ Pain Treatment | 0145081370101053 | Bill | 4/25/2014 | 22505 | $133.00 |
| 2105 | NJ Pain Treatment | 0145081370101053 | Bill | 4/25/2014 | 23700 | $293.00 |
| 2106 | NJ Pain Treatment | 0145081370101053 | Bill | 4/25/2014 | 23700 | $293.00 |
| 2107 | NJ Pain Treatment | 0145081370101053 | Bill | 4/25/2014 | 27194 | $1,308.00 |
| 2108 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 22505 | $135.00 |
| 2109 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 23700 | $293.00 |
| 2110 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 27194 | $1,308.00 |
| 2111 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 22505 | $135.00 |
| 2112 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 23700 | $293.00 |
| 2113 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 27194 | $1,308.00 |
| 2114 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 22505 | $133.00 |
| 2115 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 23700 | $293.00 |
| 2116 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 27194 | $1,308.00 |
| 2117 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 22505 | $133.00 |
| 2118 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 23700 | $293.00 |
| 2119 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 27194 | $1,308.00 |
| 2120 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 22505 | $133.00 |
| 2121 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 23700 | $293.00 |
| 2122 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 27194 | $1,308.00 |
| 2123 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 22505 | $135.00 |
| 2124 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 23700 | $293.00 |
| 2125 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 27194 | $1,308.00 |
| 2126 | NJ Pain Treatment | 0409221650101065 | Bill | 4/28/2014 | 99204 | $148.69 |
| 2127 | NJ Pain Treatment | 0145081370101053 | Bill | 5/5/2014 | 22505 | $133.00 |
| 2128 | NJ Pain Treatment | 0145081370101053 | Bill | 5/5/2014 | 23700 | $293.00 |
| 2129 | NJ Pain Treatment | 0145081370101053 | Bill | 5/5/2014 | 23700 | $293.00 |
| 2130 | NJ Pain Treatment | 0145081370101053 | Bill | 5/5/2014 | 27194 | $1,308.00 |
| 2131 | NJ Pain Treatment | 0145081370101053 | Bill | 5/5/2014 | 22505 | $135.00 |
| 2132 | NJ Pain Treatment | 0145081370101053 | Bill | 5/5/2014 | 23700 | $293.00 |
| 2133 | NJ Pain Treatment | 0145081370101053 | Bill | 5/5/2014 | 23700 | $293.00 |
| 2134 | NJ Pain Treatment | 0145081370101053 | Bill | 5/5/2014 | 27194 | $1,308.00 |
| 2135 | NJ Pain Treatment | 0257759840101035 | Bill | 5/5/2014 | 22505 | $135.00 |
| 2136 | NJ Pain Treatment | 0257759840101035 | Bill | 5/5/2014 | 23700 | $293.00 |
| 2137 | NJ Pain Treatment | 0257759840101035 | Bill | 5/5/2014 | 27194 | $1,308.00 |
| 2138 | NJ Pain Treatment | 0257759840101035 | Bill | 5/5/2014 | 22505 | $133.00 |
| 2139 | NJ Pain Treatment | 0257759840101035 | Bill | 5/5/2014 | 23700 | $293.00 |
| 2140 | NJ Pain Treatment | 0257759840101035 | Bill | 5/5/2014 | 27194 | $1,308.00 |
| 2141 | NJ Pain Treatment | 0257759840101035 | Bill | 5/5/2014 | 22505 | $133.00 |
| 2142 | NJ Pain Treatment | 0257759840101035 | Bill | 5/5/2014 | 23700 | $293.00 |
| 2143 | NJ Pain Treatment | 0257759840101035 | Bill | 5/5/2014 | 27194 | $1,308.00 |
| 2144 | NJ Pain Treatment | 0296491120101039 | Bill | 5/5/2014 | 22505 | $135.00 |
| 2145 | NJ Pain Treatment | 0296491120101039 | Bill | 5/5/2014 | 27194 | $1,308.00 |
| 2146 | NJ Pain Treatment | 0379620450101033 | Bill | 5/5/2014 | 22505 | $135.00 |
| 2147 | NJ Pain Treatment | 0379620450101033 | Bill | 5/5/2014 | 27194 | $1,308.00 |
| 2148 | NJ Pain Treatment | 0379620450101033 | Bill | 5/5/2014 | 22505 | $133.00 |
| 2149 | NJ Pain Treatment | 0379620450101033 | Bill | 5/5/2014 | 27194 | $1,308.00 |
| 2150 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 99204 | $148.69 |
| 2151 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 22505 | $135.00 |
| 2152 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 23700 | $293.00 |
| 2153 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2154 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 22505 | $135.00 |
| 2155 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 23700 | $293.00 |
| 2156 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2157 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 22505 | $135.00 |
| 2158 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 23700 | $293.00 |
| 2159 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2160 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 22505 | $133.00 |

| 2161 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 23700 | $293.00 |
|---|---|---|---|---|---|---|
| 2162 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2163 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 22505 | $133.00 |
| 2164 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 23700 | $293.00 |
| 2165 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2166 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 22505 | $133.00 |
| 2167 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 23700 | $293.00 |
| 2168 | NJ Pain Treatment | 0201351030101079 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2169 | NJ Pain Treatment | 0257759840101035 | Bill | 5/12/2014 | 22505 | $135.00 |
| 2170 | NJ Pain Treatment | 0257759840101035 | Bill | 5/12/2014 | 23700 | $293.00 |
| 2171 | NJ Pain Treatment | 0257759840101035 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2172 | NJ Pain Treatment | 0257759840101035 | Bill | 5/12/2014 | 22505 | $133.00 |
| 2173 | NJ Pain Treatment | 0257759840101035 | Bill | 5/12/2014 | 23700 | $293.00 |
| 2174 | NJ Pain Treatment | 0257759840101035 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2175 | NJ Pain Treatment | 0277152990101029 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2176 | NJ Pain Treatment | 0277152990101029 | Bill | 5/12/2014 | 22505 | $135.00 |
| 2177 | NJ Pain Treatment | 0277152990101029 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2178 | NJ Pain Treatment | 0277152990101029 | Bill | 5/12/2014 | 22505 | $133.00 |
| 2179 | NJ Pain Treatment | 0379620450101033 | Bill | 5/12/2014 | 22505 | $135.00 |
| 2180 | NJ Pain Treatment | 0379620450101033 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2181 | NJ Pain Treatment | 0379620450101033 | Bill | 5/12/2014 | 22505 | $133.00 |
| 2182 | NJ Pain Treatment | 0379620450101033 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2183 | NJ Pain Treatment | 0471455040101012 | Bill | 5/12/2014 | 22505 | $135.00 |
| 2184 | NJ Pain Treatment | 0471455040101012 | Bill | 5/12/2014 | 23700 | $293.00 |
| 2185 | NJ Pain Treatment | 0471455040101012 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2186 | NJ Pain Treatment | 0471455040101012 | Bill | 5/12/2014 | 22505 | $133.00 |
| 2187 | NJ Pain Treatment | 0471455040101012 | Bill | 5/12/2014 | 23700 | $293.00 |
| 2188 | NJ Pain Treatment | 0471455040101012 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2189 | NJ Pain Treatment | 0471455040101012 | Bill | 5/12/2014 | 99204 | $148.69 |
| 2190 | NJ Pain Treatment | 0471455040101012 | Bill | 5/12/2014 | 22505 | $135.00 |
| 2191 | NJ Pain Treatment | 0471455040101012 | Bill | 5/12/2014 | 23700 | $293.00 |
| 2192 | NJ Pain Treatment | 0471455040101012 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2193 | NJ Pain Treatment | 0471455040101012 | Bill | 5/12/2014 | 22505 | $133.00 |
| 2194 | NJ Pain Treatment | 0471455040101012 | Bill | 5/12/2014 | 23700 | $293.00 |
| 2195 | NJ Pain Treatment | 0471455040101012 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2196 | NJ Pain Treatment | 0476959600101010 | Bill | 5/12/2014 | 22505 | $135.00 |
| 2197 | NJ Pain Treatment | 0476959600101010 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2198 | NJ Pain Treatment | 0476959600101010 | Bill | 5/12/2014 | 22505 | $133.00 |
| 2199 | NJ Pain Treatment | 0476959600101010 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2200 | NJ Pain Treatment | 0476959600101010 | Bill | 5/12/2014 | 22505 | $133.00 |
| 2201 | NJ Pain Treatment | 0476959600101010 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2202 | NJ Pain Treatment | 0476959600101010 | Bill | 5/12/2014 | 22505 | $135.00 |
| 2203 | NJ Pain Treatment | 0476959600101010 | Bill | 5/12/2014 | 27194 | $1,308.00 |
| 2204 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 22505 | $135.00 |
| 2205 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 23700 | $293.00 |
| 2206 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 27194 | $1,308.00 |
| 2207 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 22505 | $133.00 |
| 2208 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 23700 | $293.00 |
| 2209 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 27194 | $1,308.00 |
| 2210 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 22505 | $133.00 |
| 2211 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 23700 | $293.00 |
| 2212 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 27194 | $1,308.00 |
| 2213 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 22505 | $133.00 |
| 2214 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 23700 | $293.00 |
| 2215 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 27194 | $1,308.00 |
| 2216 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 22505 | $135.00 |
| 2217 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 23700 | $293.00 |
| 2218 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 27194 | $1,308.00 |
| 2219 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 22505 | $135.00 |
| 2220 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 23700 | $293.00 |
| 2221 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 27194 | $1,308.00 |
| 2222 | NJ Pain Treatment | 0296491120101039 | Bill | 5/19/2014 | 99204 | $148.69 |
| 2223 | NJ Pain Treatment | 0180700380101060 | Bill | 5/30/2014 | 22505 | $133.00 |
| 2224 | NJ Pain Treatment | 0180700380101060 | Bill | 5/30/2014 | 23700 | $293.00 |
| 2225 | NJ Pain Treatment | 0180700380101060 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2226 | NJ Pain Treatment | 0180700380101060 | Bill | 5/30/2014 | 22505 | $133.00 |
| 2227 | NJ Pain Treatment | 0180700380101060 | Bill | 5/30/2014 | 23700 | $293.00 |
| 2228 | NJ Pain Treatment | 0180700380101060 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2229 | NJ Pain Treatment | 0180700380101060 | Bill | 5/30/2014 | 22505 | $135.00 |
| 2230 | NJ Pain Treatment | 0180700380101060 | Bill | 5/30/2014 | 23700 | $293.00 |
| 2231 | NJ Pain Treatment | 0180700380101060 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2232 | NJ Pain Treatment | 0180700380101060 | Bill | 5/30/2014 | 22505 | $135.00 |
| 2233 | NJ Pain Treatment | 0180700380101060 | Bill | 5/30/2014 | 23700 | $293.00 |
| 2234 | NJ Pain Treatment | 0180700380101060 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2235 | NJ Pain Treatment | 0180700380101060 | Bill | 5/30/2014 | 99204 | $148.69 |
| 2236 | NJ Pain Treatment | 0186278500101041 | Bill | 5/30/2014 | 22505 | $133.00 |
| 2237 | NJ Pain Treatment | 0186278500101041 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2238 | NJ Pain Treatment | 0186278500101041 | Bill | 5/30/2014 | 22505 | $133.00 |
| 2239 | NJ Pain Treatment | 0186278500101041 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2240 | NJ Pain Treatment | 0186278500101041 | Bill | 5/30/2014 | 22505 | $135.00 |
| 2241 | NJ Pain Treatment | 0186278500101041 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2242 | NJ Pain Treatment | 0186278500101041 | Bill | 5/30/2014 | 22505 | $135.00 |
| 2243 | NJ Pain Treatment | 0186278500101041 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2244 | NJ Pain Treatment | 0277152990101029 | Bill | 5/30/2014 | 22505 | $135.00 |
| 2245 | NJ Pain Treatment | 0277152990101029 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2246 | NJ Pain Treatment | 0277152990101029 | Bill | 5/30/2014 | 22505 | $133.00 |
| 2247 | NJ Pain Treatment | 0277152990101029 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2248 | NJ Pain Treatment | 0296491120101039 | Bill | 5/30/2014 | 22505 | $133.00 |
| 2249 | NJ Pain Treatment | 0296491120101039 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2250 | NJ Pain Treatment | 0297808280101013 | Bill | 5/30/2014 | 22505 | $133.00 |
| 2251 | NJ Pain Treatment | 0297808280101013 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2252 | NJ Pain Treatment | 0297808280101013 | Bill | 5/30/2014 | 22505 | $135.00 |
| 2253 | NJ Pain Treatment | 0297808280101013 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2254 | NJ Pain Treatment | 0297808280101013 | Bill | 5/30/2014 | 22505 | $135.00 |
| 2255 | NJ Pain Treatment | 0297808280101013 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2256 | NJ Pain Treatment | 0297808280101013 | Bill | 5/30/2014 | 22505 | $135.00 |
| 2257 | NJ Pain Treatment | 0297808280101013 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2258 | NJ Pain Treatment | 0297808280101013 | Bill | 5/30/2014 | 22505 | $133.00 |
| 2259 | NJ Pain Treatment | 0297808280101013 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2260 | NJ Pain Treatment | 0297808280101013 | Bill | 5/30/2014 | 22505 | $133.00 |
| 2261 | NJ Pain Treatment | 0297808280101013 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2262 | NJ Pain Treatment | 0297808280101013 | Bill | 5/30/2014 | 99204 | $148.69 |
| 2263 | NJ Pain Treatment | 0313408930101032 | Bill | 5/30/2014 | 22505 | $135.00 |

| 2264 | NJ Pain Treatment | 0313408930101032 | Bill | 5/30/2014 | 27194 | $1,308.00 |
|---|---|---|---|---|---|---|
| 2265 | NJ Pain Treatment | 0313408930101032 | Bill | 5/30/2014 | 22505 | $133.00 |
| 2266 | NJ Pain Treatment | 0313408930101032 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2267 | NJ Pain Treatment | 0313408930101032 | Bill | 5/30/2014 | 99204 | $148.69 |
| 2268 | NJ Pain Treatment | 0326521510101050 | Bill | 5/30/2014 | 22505 | $135.00 |
| 2269 | NJ Pain Treatment | 0326521510101050 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2270 | NJ Pain Treatment | 0326521510101050 | Bill | 5/30/2014 | 99204 | $148.69 |
| 2271 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 22505 | $133.00 |
| 2272 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2273 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 22505 | $133.00 |
| 2274 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2275 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 22505 | $135.00 |
| 2276 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2277 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 22505 | $135.00 |
| 2278 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2279 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 99204 | $148.69 |
| 2280 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 22505 | $133.00 |
| 2281 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 23700 | $293.00 |
| 2282 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 23700 | $293.00 |
| 2283 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2284 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 22505 | $135.00 |
| 2285 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 23700 | $293.00 |
| 2286 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 23700 | $293.00 |
| 2287 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2288 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 22505 | $135.00 |
| 2289 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 23700 | $293.00 |
| 2290 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 23700 | $293.00 |
| 2291 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2292 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 22505 | $133.00 |
| 2293 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 23700 | $293.00 |
| 2294 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 23700 | $293.00 |
| 2295 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2296 | NJ Pain Treatment | 0371649420101029 | Bill | 5/30/2014 | 99204 | $148.69 |
| 2297 | NJ Pain Treatment | 0379620450101033 | Bill | 5/30/2014 | 22505 | $133.00 |
| 2298 | NJ Pain Treatment | 0379620450101033 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2299 | NJ Pain Treatment | 0379620450101033 | Bill | 5/30/2014 | 22505 | $135.00 |
| 2300 | NJ Pain Treatment | 0379620450101033 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2301 | NJ Pain Treatment | 0412615750101021 | Bill | 5/30/2014 | 22505 | $133.00 |
| 2302 | NJ Pain Treatment | 0412615750101021 | Bill | 5/30/2014 | 23700 | $293.00 |
| 2303 | NJ Pain Treatment | 0412615750101021 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2304 | NJ Pain Treatment | 0412615750101021 | Bill | 5/30/2014 | 22505 | $135.00 |
| 2305 | NJ Pain Treatment | 0412615750101021 | Bill | 5/30/2014 | 23700 | $293.00 |
| 2306 | NJ Pain Treatment | 0412615750101021 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2307 | NJ Pain Treatment | 0412615750101021 | Bill | 5/30/2014 | 22505 | $133.00 |
| 2308 | NJ Pain Treatment | 0412615750101021 | Bill | 5/30/2014 | 23700 | $293.00 |
| 2309 | NJ Pain Treatment | 0412615750101021 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2310 | NJ Pain Treatment | 0412615750101021 | Bill | 5/30/2014 | 22505 | $135.00 |
| 2311 | NJ Pain Treatment | 0412615750101021 | Bill | 5/30/2014 | 23700 | $293.00 |
| 2312 | NJ Pain Treatment | 0412615750101021 | Bill | 5/30/2014 | 27194 | $1,308.00 |
| 2313 | NJ Pain Treatment | 0186278500101041 | Bill | 6/2/2014 | 22505 | $135.00 |
| 2314 | NJ Pain Treatment | 0186278500101041 | Bill | 6/2/2014 | 27194 | $1,308.00 |
| 2315 | NJ Pain Treatment | 0186278500101041 | Bill | 6/2/2014 | 22505 | $133.00 |
| 2316 | NJ Pain Treatment | 0186278500101041 | Bill | 6/2/2014 | 27194 | $1,308.00 |
| 2317 | NJ Pain Treatment | 0281174280101059 | Bill | 6/2/2014 | 99204 | $148.69 |
| 2318 | NJ Pain Treatment | 0296491120101039 | Bill | 6/2/2014 | 22505 | $133.00 |
| 2319 | NJ Pain Treatment | 0296491120101039 | Bill | 6/2/2014 | 27194 | $1,308.00 |
| 2320 | NJ Pain Treatment | 0296491120101039 | Bill | 6/2/2014 | 22505 | $135.00 |
| 2321 | NJ Pain Treatment | 0296491120101039 | Bill | 6/2/2014 | 27194 | $1,308.00 |
| 2322 | NJ Pain Treatment | 0313408930101032 | Bill | 6/2/2014 | 22505 | $135.00 |
| 2323 | NJ Pain Treatment | 0313408930101032 | Bill | 6/2/2014 | 27194 | $1,308.00 |
| 2324 | NJ Pain Treatment | 0313408930101032 | Bill | 6/2/2014 | 22505 | $133.00 |
| 2325 | NJ Pain Treatment | 0313408930101032 | Bill | 6/2/2014 | 27194 | $1,308.00 |
| 2326 | NJ Pain Treatment | 0326521510101050 | Bill | 6/2/2014 | 22505 | $133.00 |
| 2327 | NJ Pain Treatment | 0326521510101050 | Bill | 6/2/2014 | 27194 | $1,308.00 |
| 2328 | NJ Pain Treatment | 0371649420101029 | Bill | 6/2/2014 | 22505 | $133.00 |
| 2329 | NJ Pain Treatment | 0371649420101029 | Bill | 6/2/2014 | 27194 | $1,308.00 |
| 2330 | NJ Pain Treatment | 0371649420101029 | Bill | 6/2/2014 | 22505 | $135.00 |
| 2331 | NJ Pain Treatment | 0371649420101029 | Bill | 6/2/2014 | 27194 | $1,308.00 |
| 2332 | NJ Pain Treatment | 0371649420101029 | Bill | 6/2/2014 | 22505 | $135.00 |
| 2333 | NJ Pain Treatment | 0371649420101029 | Bill | 6/2/2014 | 23700 | $293.00 |
| 2334 | NJ Pain Treatment | 0371649420101029 | Bill | 6/2/2014 | 23700 | $293.00 |
| 2335 | NJ Pain Treatment | 0371649420101029 | Bill | 6/2/2014 | 27194 | $1,308.00 |
| 2336 | NJ Pain Treatment | 0371649420101029 | Bill | 6/2/2014 | 22505 | $133.00 |
| 2337 | NJ Pain Treatment | 0371649420101029 | Bill | 6/2/2014 | 23700 | $293.00 |
| 2338 | NJ Pain Treatment | 0371649420101029 | Bill | 6/2/2014 | 23700 | $293.00 |
| 2339 | NJ Pain Treatment | 0371649420101029 | Bill | 6/2/2014 | 27194 | $1,308.00 |
| 2340 | NJ Pain Treatment | 0412615750101021 | Bill | 6/2/2014 | 22505 | $135.00 |
| 2341 | NJ Pain Treatment | 0412615750101021 | Bill | 6/2/2014 | 27194 | $1,308.00 |
| 2342 | NJ Pain Treatment | 0412615750101021 | Bill | 6/2/2014 | 23700 | $293.00 |
| 2343 | NJ Pain Treatment | 0412615750101021 | Bill | 6/2/2014 | 22505 | $133.00 |
| 2344 | NJ Pain Treatment | 0412615750101021 | Bill | 6/2/2014 | 23700 | $293.00 |
| 2345 | NJ Pain Treatment | 0412615750101021 | Bill | 6/2/2014 | 27194 | $1,308.00 |
| 2346 | NJ Pain Treatment | 0174450780101074 | Bill | 6/3/2014 | 22505 | $135.00 |
| 2347 | NJ Pain Treatment | 0174450780101074 | Bill | 6/3/2014 | 27194 | $1,308.00 |
| 2348 | NJ Pain Treatment | 0174450780101074 | Bill | 6/3/2014 | 22505 | $135.00 |
| 2349 | NJ Pain Treatment | 0174450780101074 | Bill | 6/3/2014 | 27194 | $1,308.00 |
| 2350 | NJ Pain Treatment | 0174450780101074 | Bill | 6/3/2014 | 22505 | $135.00 |
| 2351 | NJ Pain Treatment | 0174450780101074 | Bill | 6/3/2014 | 27194 | $1,308.00 |
| 2352 | NJ Pain Treatment | 0174450780101074 | Bill | 6/3/2014 | 22505 | $133.00 |
| 2353 | NJ Pain Treatment | 0174450780101074 | Bill | 6/3/2014 | 27194 | $1,308.00 |
| 2354 | NJ Pain Treatment | 0174450780101074 | Bill | 6/3/2014 | 22505 | $133.00 |
| 2355 | NJ Pain Treatment | 0174450780101074 | Bill | 6/3/2014 | 27194 | $1,308.00 |
| 2356 | NJ Pain Treatment | 0180700380101060 | Bill | 6/9/2014 | 22505 | $133.00 |
| 2357 | NJ Pain Treatment | 0180700380101060 | Bill | 6/9/2014 | 23700 | $293.00 |
| 2358 | NJ Pain Treatment | 0180700380101060 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2359 | NJ Pain Treatment | 0180700380101060 | Bill | 6/9/2014 | 22505 | $135.00 |
| 2360 | NJ Pain Treatment | 0180700380101060 | Bill | 6/9/2014 | 23700 | $293.00 |
| 2361 | NJ Pain Treatment | 0180700380101060 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2362 | NJ Pain Treatment | 0313408930101032 | Bill | 6/9/2014 | 22505 | $135.00 |
| 2363 | NJ Pain Treatment | 0313408930101032 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2364 | NJ Pain Treatment | 0313408930101032 | Bill | 6/9/2014 | 22505 | $133.00 |
| 2365 | NJ Pain Treatment | 0313408930101032 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2366 | NJ Pain Treatment | 0328267470101239 | Bill | 6/9/2014 | 22505 | $133.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2367 | NJ Pain Treatment | 0328267470101239 | Bill | 6/9/2014 | 23700 | $293.00 |
| 2368 | NJ Pain Treatment | 0328267470101239 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2369 | NJ Pain Treatment | 0328267470101239 | Bill | 6/9/2014 | 22505 | $135.00 |
| 2370 | NJ Pain Treatment | 0328267470101239 | Bill | 6/9/2014 | 23700 | $293.00 |
| 2371 | NJ Pain Treatment | 0328267470101239 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2372 | NJ Pain Treatment | 0328267470101239 | Bill | 6/9/2014 | 22505 | $133.00 |
| 2373 | NJ Pain Treatment | 0328267470101239 | Bill | 6/9/2014 | 23703 | $293.00 |
| 2374 | NJ Pain Treatment | 0328267470101239 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2375 | NJ Pain Treatment | 0328267470101239 | Bill | 6/9/2014 | 22505 | $133.00 |
| 2376 | NJ Pain Treatment | 0328267470101239 | Bill | 6/9/2014 | 23700 | $293.00 |
| 2377 | NJ Pain Treatment | 0328267470101239 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2378 | NJ Pain Treatment | 0328267470101239 | Bill | 6/9/2014 | 22505 | $135.00 |
| 2379 | NJ Pain Treatment | 0328267470101239 | Bill | 6/9/2014 | 23700 | $293.00 |
| 2380 | NJ Pain Treatment | 0328267470101239 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2381 | NJ Pain Treatment | 0431716370101081 | Bill | 6/9/2014 | 22505 | $133.00 |
| 2382 | NJ Pain Treatment | 0431716370101081 | Bill | 6/9/2014 | 23700 | $293.00 |
| 2383 | NJ Pain Treatment | 0431716370101081 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2384 | NJ Pain Treatment | 0431716370101081 | Bill | 6/9/2014 | 22505 | $135.00 |
| 2385 | NJ Pain Treatment | 0431716370101081 | Bill | 6/9/2014 | 23700 | $293.00 |
| 2386 | NJ Pain Treatment | 0431716370101081 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2387 | NJ Pain Treatment | 0431716370101081 | Bill | 6/9/2014 | 22505 | $133.00 |
| 2388 | NJ Pain Treatment | 0431716370101081 | Bill | 6/9/2014 | 23700 | $293.00 |
| 2389 | NJ Pain Treatment | 0431716370101081 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2390 | NJ Pain Treatment | 0431716370101081 | Bill | 6/9/2014 | 22505 | $135.00 |
| 2391 | NJ Pain Treatment | 0431716370101081 | Bill | 6/9/2014 | 23700 | $293.00 |
| 2392 | NJ Pain Treatment | 0431716370101081 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2393 | NJ Pain Treatment | 0478798750101018 | Bill | 6/9/2014 | 22505 | $133.00 |
| 2394 | NJ Pain Treatment | 0478798750101018 | Bill | 6/9/2014 | 23700 | $293.00 |
| 2395 | NJ Pain Treatment | 0478798750101018 | Bill | 6/9/2014 | 99204 | $148.69 |
| 2396 | NJ Pain Treatment | 0478798750101018 | Bill | 6/9/2014 | 22505 | $135.00 |
| 2397 | NJ Pain Treatment | 0478798750101018 | Bill | 6/9/2014 | 23700 | $293.00 |
| 2398 | NJ Pain Treatment | 0487113250101014 | Bill | 6/9/2014 | 99204 | $148.69 |
| 2399 | NJ Pain Treatment | 0487113250101014 | Bill | 6/9/2014 | 22505 | $133.00 |
| 2400 | NJ Pain Treatment | 0487113250101014 | Bill | 6/9/2014 | 23700 | $293.00 |
| 2401 | NJ Pain Treatment | 0487113250101014 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2402 | NJ Pain Treatment | 0487113250101014 | Bill | 6/9/2014 | 22505 | $135.00 |
| 2403 | NJ Pain Treatment | 0487113250101014 | Bill | 6/9/2014 | 23703 | $293.00 |
| 2404 | NJ Pain Treatment | 0487113250101014 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2405 | NJ Pain Treatment | 0498160950101015 | Bill | 6/9/2014 | 22505 | $133.00 |
| 2406 | NJ Pain Treatment | 0498160950101015 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2407 | NJ Pain Treatment | 0498160950101015 | Bill | 6/9/2014 | 22505 | $133.00 |
| 2408 | NJ Pain Treatment | 0498160950101015 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2409 | NJ Pain Treatment | 0498160950101015 | Bill | 6/9/2014 | 22505 | $133.00 |
| 2410 | NJ Pain Treatment | 0498160950101015 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2411 | NJ Pain Treatment | 0498160950101015 | Bill | 6/9/2014 | 22505 | $135.00 |
| 2412 | NJ Pain Treatment | 0498160950101015 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2413 | NJ Pain Treatment | 0498160950101015 | Bill | 6/9/2014 | 22505 | $135.00 |
| 2414 | NJ Pain Treatment | 0498160950101015 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2415 | NJ Pain Treatment | 0498160950101015 | Bill | 6/9/2014 | 22505 | $135.00 |
| 2416 | NJ Pain Treatment | 0498160950101015 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2417 | NJ Pain Treatment | 0500192050101013 | Bill | 6/9/2014 | 22505 | $135.00 |
| 2418 | NJ Pain Treatment | 0500192050101013 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2419 | NJ Pain Treatment | 0500192050101013 | Bill | 6/9/2014 | 22505 | $133.00 |
| 2420 | NJ Pain Treatment | 0500192050101013 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2421 | NJ Pain Treatment | 0500192050101013 | Bill | 6/9/2014 | 22505 | $133.00 |
| 2422 | NJ Pain Treatment | 0500192050101013 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2423 | NJ Pain Treatment | 0500192050101013 | Bill | 6/9/2014 | 22505 | $135.00 |
| 2424 | NJ Pain Treatment | 0500192050101013 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2425 | NJ Pain Treatment | 0500192050101013 | Bill | 6/9/2014 | 22505 | $135.00 |
| 2426 | NJ Pain Treatment | 0500192050101013 | Bill | 6/9/2014 | 27194 | $1,308.00 |
| 2427 | NJ Pain Treatment | 0123513040101069 | Bill | 6/23/2014 | 22505 | $135.00 |
| 2428 | NJ Pain Treatment | 0123513040101069 | Bill | 6/23/2014 | 27194 | $1,308.00 |
| 2429 | NJ Pain Treatment | 0123513040101069 | Bill | 6/23/2014 | 99204 | $148.69 |
| 2430 | NJ Pain Treatment | 0123513040101069 | Bill | 6/23/2014 | 22505 | $135.00 |
| 2431 | NJ Pain Treatment | 0123513040101069 | Bill | 6/23/2014 | 27194 | $1,308.00 |
| 2432 | NJ Pain Treatment | 0123513040101069 | Bill | 6/23/2014 | 22505 | $133.00 |
| 2433 | NJ Pain Treatment | 0123513040101069 | Bill | 6/23/2014 | 27194 | $1,308.00 |
| 2434 | NJ Pain Treatment | 0123513040101069 | Bill | 6/23/2014 | 22505 | $133.00 |
| 2435 | NJ Pain Treatment | 0123513040101069 | Bill | 6/23/2014 | 27194 | $1,308.00 |
| 2436 | NJ Pain Treatment | 0123513040101069 | Bill | 6/23/2014 | 22505 | $133.00 |
| 2437 | NJ Pain Treatment | 0123513040101069 | Bill | 6/23/2014 | 27194 | $1,308.00 |
| 2438 | NJ Pain Treatment | 0123513040101069 | Bill | 6/23/2014 | 22505 | $135.00 |
| 2439 | NJ Pain Treatment | 0123513040101069 | Bill | 6/23/2014 | 27194 | $1,308.00 |
| 2440 | NJ Pain Treatment | 0322331190101022 | Bill | 6/23/2014 | 22505 | $133.00 |
| 2441 | NJ Pain Treatment | 0322331190101022 | Bill | 6/23/2014 | 27194 | $1,308.00 |
| 2442 | NJ Pain Treatment | 0322331190101022 | Bill | 6/23/2014 | 22505 | $133.00 |
| 2443 | NJ Pain Treatment | 0322331190101022 | Bill | 6/23/2014 | 27194 | $1,308.00 |
| 2444 | NJ Pain Treatment | 0322331190101022 | Bill | 6/23/2014 | 22505 | $135.00 |
| 2445 | NJ Pain Treatment | 0322331190101022 | Bill | 6/23/2014 | 27194 | $1,308.00 |
| 2446 | NJ Pain Treatment | 0322331190101022 | Bill | 6/23/2014 | 22505 | $133.00 |
| 2447 | NJ Pain Treatment | 0322331190101022 | Bill | 6/23/2014 | 27194 | $1,308.00 |
| 2448 | NJ Pain Treatment | 0322331190101022 | Bill | 6/23/2014 | 22505 | $135.00 |
| 2449 | NJ Pain Treatment | 0322331190101022 | Bill | 6/23/2014 | 27194 | $1,308.00 |
| 2450 | NJ Pain Treatment | 0322331190101022 | Bill | 6/23/2014 | 22505 | $135.00 |
| 2451 | NJ Pain Treatment | 0322331190101022 | Bill | 6/23/2014 | 27194 | $1,308.00 |
| 2452 | NJ Pain Treatment | 0322331190101022 | Bill | 6/23/2014 | 99204 | $148.69 |
| 2453 | NJ Pain Treatment | 0394320470101011 | Bill | 6/23/2014 | 22505 | $133.00 |
| 2454 | NJ Pain Treatment | 0394320470101011 | Bill | 6/23/2014 | 27194 | $1,308.00 |
| 2455 | NJ Pain Treatment | 0394320470101011 | Bill | 6/23/2014 | 22505 | $135.00 |
| 2456 | NJ Pain Treatment | 0394320470101011 | Bill | 6/23/2014 | 27194 | $1,308.00 |
| 2457 | NJ Pain Treatment | 0394320470101011 | Bill | 6/30/2014 | 99204 | $175.00 |
| 2458 | NJ Pain Treatment | 0429550260101016 | Bill | 6/30/2014 | 22505 | $133.00 |
| 2459 | NJ Pain Treatment | 0429550260101016 | Bill | 6/30/2014 | 23700 | $293.00 |
| 2460 | NJ Pain Treatment | 0429550260101016 | Bill | 6/30/2014 | 22505 | $133.00 |
| 2461 | NJ Pain Treatment | 0429550260101016 | Bill | 6/30/2014 | 23700 | $293.00 |
| 2462 | NJ Pain Treatment | 0429550260101016 | Bill | 6/30/2014 | 22505 | $133.00 |
| 2463 | NJ Pain Treatment | 0429550260101016 | Bill | 6/30/2014 | 23700 | $293.00 |
| 2464 | NJ Pain Treatment | 0429550260101016 | Bill | 6/30/2014 | 27194 | $1,308.00 |
| 2465 | NJ Pain Treatment | 0429550260101016 | Bill | 6/30/2014 | 22505 | $135.00 |
| 2466 | NJ Pain Treatment | 0429550260101016 | Bill | 6/30/2014 | 23700 | $293.00 |
| 2467 | NJ Pain Treatment | 0429550260101016 | Bill | 6/30/2014 | 27194 | $1,308.00 |
| 2468 | NJ Pain Treatment | 0429550260101016 | Bill | 6/30/2014 | 22505 | $135.00 |
| 2469 | NJ Pain Treatment | 0429550260101016 | Bill | 6/30/2014 | 23700 | $293.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2470 | NJ Pain Treatment | 042955026010101016 | Bill | 6/30/2014 99204 | $175.00 |
| 2471 | NJ Pain Treatment | 042955026010101016 | Bill | 6/30/2014 22505 | $135.00 |
| 2472 | NJ Pain Treatment | 042955026010101016 | Bill | 6/30/2014 23700 | $293.00 |
| 2473 | NJ Pain Treatment | 031817677010101017 | Bill | 7/5/2014 22505 | $133.00 |
| 2474 | NJ Pain Treatment | 031817677010101017 | Bill | 7/5/2014 23700 | $293.00 |
| 2475 | NJ Pain Treatment | 031817677010101017 | Bill | 7/5/2014 27194 | $1,308.00 |
| 2476 | NJ Pain Treatment | 031817677010101017 | Bill | 7/5/2014 22505 | $135.00 |
| 2477 | NJ Pain Treatment | 031817677010101017 | Bill | 7/5/2014 23700 | $293.00 |
| 2478 | NJ Pain Treatment | 031817677010101017 | Bill | 7/5/2014 27194 | $1,308.00 |
| 2479 | NJ Pain Treatment | 043171637010101081 | Bill | 7/5/2014 22505 | $133.00 |
| 2480 | NJ Pain Treatment | 043171637010101081 | Bill | 7/5/2014 23700 | $293.00 |
| 2481 | NJ Pain Treatment | 043171637010101081 | Bill | 7/5/2014 27194 | $1,308.00 |
| 2482 | NJ Pain Treatment | 043171637010101081 | Bill | 7/5/2014 22505 | $135.00 |
| 2483 | NJ Pain Treatment | 043171637010101081 | Bill | 7/5/2014 23700 | $293.00 |
| 2484 | NJ Pain Treatment | 043171637010101081 | Bill | 7/5/2014 27194 | $1,308.00 |
| 2485 | NJ Pain Treatment | 014910997010101045 | Bill | 7/14/2014 22505 | $135.00 |
| 2486 | NJ Pain Treatment | 014910997010101045 | Bill | 7/14/2014 23700 | $293.00 |
| 2487 | NJ Pain Treatment | 014910997010101045 | Bill | 7/14/2014 27194 | $1,308.00 |
| 2488 | NJ Pain Treatment | 014910997010101045 | Bill | 7/14/2014 22505 | $133.00 |
| 2489 | NJ Pain Treatment | 014910997010101045 | Bill | 7/14/2014 23700 | $293.00 |
| 2490 | NJ Pain Treatment | 014910997010101045 | Bill | 7/14/2014 27194 | $1,308.00 |
| 2491 | NJ Pain Treatment | 014910997010101045 | Bill | 7/14/2014 22505 | $133.00 |
| 2492 | NJ Pain Treatment | 014910997010101045 | Bill | 7/14/2014 23700 | $293.00 |
| 2493 | NJ Pain Treatment | 014910997010101045 | Bill | 7/14/2014 27194 | $1,308.00 |
| 2494 | NJ Pain Treatment | 014910997010101045 | Bill | 7/14/2014 99204 | $175.00 |
| 2495 | NJ Pain Treatment | 020355959010101077 | Bill | 7/14/2014 22505 | $135.00 |
| 2496 | NJ Pain Treatment | 020355959010101077 | Bill | 7/14/2014 27194 | $1,308.00 |
| 2497 | NJ Pain Treatment | 020355959010101077 | Bill | 7/14/2014 22505 | $135.00 |
| 2498 | NJ Pain Treatment | 020355959010101077 | Bill | 7/14/2014 27194 | $1,308.00 |
| 2499 | NJ Pain Treatment | 020355959010101077 | Bill | 7/14/2014 22505 | $133.00 |
| 2500 | NJ Pain Treatment | 020355959010101077 | Bill | 7/14/2014 27194 | $1,308.00 |
| 2501 | NJ Pain Treatment | 020355959010101077 | Bill | 7/14/2014 22505 | $133.00 |
| 2502 | NJ Pain Treatment | 020355959010101077 | Bill | 7/14/2014 27194 | $1,308.00 |
| 2503 | NJ Pain Treatment | 020355959010101077 | Bill | 7/14/2014 99204 | $175.00 |
| 2504 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 22505 | $135.00 |
| 2505 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 23700 | $293.00 |
| 2506 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 23700 | $293.00 |
| 2507 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 27194 | $1,308.00 |
| 2508 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 22505 | $133.00 |
| 2509 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 23700 | $293.00 |
| 2510 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 23700 | $293.00 |
| 2511 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 27194 | $1,308.00 |
| 2512 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 22505 | $135.00 |
| 2513 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 23700 | $293.00 |
| 2514 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 23700 | $293.00 |
| 2515 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 27194 | $1,308.00 |
| 2516 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 22505 | $133.00 |
| 2517 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 23700 | $293.00 |
| 2518 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 23700 | $293.00 |
| 2519 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 27194 | $1,308.00 |
| 2520 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 22505 | $135.00 |
| 2521 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 23700 | $293.00 |
| 2522 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 23700 | $293.00 |
| 2523 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 27194 | $1,308.00 |
| 2524 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 22505 | $133.00 |
| 2525 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 23700 | $293.00 |
| 2526 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 23700 | $293.00 |
| 2527 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 27194 | $1,308.00 |
| 2528 | NJ Pain Treatment | 044390432010101023 | Bill | 7/14/2014 99204 | $175.00 |
| 2529 | NJ Pain Treatment | 043171637010101081 | Bill | 7/25/2014 22505 | $135.00 |
| 2530 | NJ Pain Treatment | 043171637010101081 | Bill | 7/25/2014 26700 | $293.00 |
| 2531 | NJ Pain Treatment | 043171637010101081 | Bill | 7/25/2014 27194 | $1,308.00 |
| 2532 | NJ Pain Treatment | 043171637010101081 | Bill | 7/25/2014 22505 | $133.00 |
| 2533 | NJ Pain Treatment | 043171637010101081 | Bill | 7/25/2014 23700 | $293.00 |
| 2534 | NJ Pain Treatment | 043171637010101081 | Bill | 7/25/2014 27194 | $1,308.00 |
| 2535 | NJ Pain Treatment | 043171637010101081 | Bill | 7/25/2014 99204 | $175.00 |
| 2536 | NJ Pain Treatment | 012346523010101054 | Bill | 7/28/2014 22505 | $133.00 |
| 2537 | NJ Pain Treatment | 012346523010101054 | Bill | 7/28/2014 27194 | $1,308.00 |
| 2538 | NJ Pain Treatment | 012346523010101054 | Bill | 7/28/2014 22505 | $133.00 |
| 2539 | NJ Pain Treatment | 012346523010101054 | Bill | 7/28/2014 27194 | $1,308.00 |
| 2540 | NJ Pain Treatment | 012346523010101054 | Bill | 7/28/2014 22505 | $135.00 |
| 2541 | NJ Pain Treatment | 012346523010101054 | Bill | 7/28/2014 27194 | $1,308.00 |
| 2542 | NJ Pain Treatment | 012346523010101054 | Bill | 7/28/2014 22505 | $133.00 |
| 2543 | NJ Pain Treatment | 012346523010101054 | Bill | 7/28/2014 27194 | $1,308.00 |
| 2544 | NJ Pain Treatment | 012346523010101054 | Bill | 7/28/2014 22505 | $135.00 |
| 2545 | NJ Pain Treatment | 012346523010101054 | Bill | 7/28/2014 27194 | $1,308.00 |
| 2546 | NJ Pain Treatment | 012346523010101054 | Bill | 7/28/2014 99204 | $175.00 |
| 2547 | NJ Pain Treatment | 012346523010101054 | Bill | 7/28/2014 22505 | $135.00 |
| 2548 | NJ Pain Treatment | 012346523010101054 | Bill | 7/28/2014 27194 | $1,308.00 |
| 2549 | NJ Pain Treatment | 012358485010101127 | Bill | 7/28/2014 99204 | $175.00 |
| 2550 | NJ Pain Treatment | 012358485010101127 | Bill | 7/28/2014 22505 | $135.00 |
| 2551 | NJ Pain Treatment | 012358485010101127 | Bill | 7/28/2014 27194 | $1,308.00 |
| 2552 | NJ Pain Treatment | 012358485010101127 | Bill | 7/28/2014 22505 | $133.00 |
| 2553 | NJ Pain Treatment | 012358485010101127 | Bill | 7/28/2014 27194 | $1,308.00 |
| 2554 | NJ Pain Treatment | 012358485010101127 | Bill | 7/28/2014 22505 | $133.00 |
| 2555 | NJ Pain Treatment | 012358485010101127 | Bill | 7/28/2014 27194 | $1,308.00 |
| 2556 | NJ Pain Treatment | 012358485010101127 | Bill | 7/28/2014 22505 | $135.00 |
| 2557 | NJ Pain Treatment | 012358485010101127 | Bill | 7/28/2014 27194 | $1,308.00 |
| 2558 | NJ Pain Treatment | 022955015010101052 | Bill | 7/28/2014 22505 | $135.00 |
| 2559 | NJ Pain Treatment | 022955015010101052 | Bill | 7/28/2014 23700 | $293.00 |
| 2560 | NJ Pain Treatment | 022955015010101052 | Bill | 7/28/2014 27194 | $1,308.00 |
| 2561 | NJ Pain Treatment | 022955015010101052 | Bill | 7/28/2014 99204 | $175.00 |
| 2562 | NJ Pain Treatment | 029765531010101046 | Bill | 7/28/2014 22505 | $133.00 |
| 2563 | NJ Pain Treatment | 029765531010101046 | Bill | 7/28/2014 27194 | $1,308.00 |
| 2564 | NJ Pain Treatment | 029765531010101046 | Bill | 7/28/2014 22505 | $135.00 |
| 2565 | NJ Pain Treatment | 029765531010101046 | Bill | 7/28/2014 27194 | $1,308.00 |
| 2566 | NJ Pain Treatment | 029765531010101046 | Bill | 7/28/2014 22505 | $133.00 |
| 2567 | NJ Pain Treatment | 029765531010101046 | Bill | 7/28/2014 27194 | $1,308.00 |
| 2568 | NJ Pain Treatment | 029765531010101046 | Bill | 7/28/2014 22505 | $135.00 |
| 2569 | NJ Pain Treatment | 029765531010101046 | Bill | 7/28/2014 27194 | $1,308.00 |
| 2570 | NJ Pain Treatment | 029765531010101046 | Bill | 7/28/2014 99204 | $175.00 |
| 2571 | NJ Pain Treatment | 043171637010101081 | Bill | 7/28/2014 22505 | $133.00 |
| 2572 | NJ Pain Treatment | 043171637010101081 | Bill | 7/28/2014 23700 | $293.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2573 | NJ Pain Treatment | 043171637010 1081 | Bill | 7/28/2014 | 27194 | $1,308.00 |
| 2574 | NJ Pain Treatment | 043171637010 1081 | Bill | 7/28/2014 | 22505 | $135.00 |
| 2575 | NJ Pain Treatment | 043171637010 1081 | Bill | 7/28/2014 | 23700 | $293.00 |
| 2576 | NJ Pain Treatment | 043171637010 1081 | Bill | 7/28/2014 | 27194 | $1,308.00 |
| 2577 | NJ Pain Treatment | 043171637010 1081 | Bill | 7/28/2014 | 22505 | $135.00 |
| 2578 | NJ Pain Treatment | 043171637010 1081 | Bill | 7/28/2014 | 23700 | $293.00 |
| 2579 | NJ Pain Treatment | 043171637010 1081 | Bill | 7/28/2014 | 27194 | $1,308.00 |
| 2580 | NJ Pain Treatment | 043171637010 1081 | Bill | 7/28/2014 | 22505 | $133.00 |
| 2581 | NJ Pain Treatment | 043171637010 1081 | Bill | 7/28/2014 | 23700 | $293.00 |
| 2582 | NJ Pain Treatment | 043171637010 1081 | Bill | 7/28/2014 | 27194 | $1,308.00 |
| 2583 | NJ Pain Treatment | 049816095010 1015 | Bill | 7/28/2014 | 22505 | $133.00 |
| 2584 | NJ Pain Treatment | 049816095010 1015 | Bill | 7/28/2014 | 27194 | $1,308.00 |
| 2585 | NJ Pain Treatment | 049816095010 1015 | Bill | 7/28/2014 | 22505 | $135.00 |
| 2586 | NJ Pain Treatment | 049816095010 1015 | Bill | 7/28/2014 | 27194 | $1,308.00 |
| 2587 | NJ Pain Treatment | 049816095010 1015 | Bill | 7/28/2014 | 22505 | $133.00 |
| 2588 | NJ Pain Treatment | 049816095010 1015 | Bill | 7/28/2014 | 27194 | $1,308.00 |
| 2589 | NJ Pain Treatment | 049816095010 1015 | Bill | 7/28/2014 | 22505 | $135.00 |
| 2590 | NJ Pain Treatment | 049816095010 1015 | Bill | 7/28/2014 | 27194 | $1,308.00 |
| 2591 | NJ Pain Treatment | 049816095010 1015 | Bill | 7/28/2014 | 22505 | $135.00 |
| 2592 | NJ Pain Treatment | 049816095010 1015 | Bill | 7/28/2014 | 27194 | $1,308.00 |
| 2593 | NJ Pain Treatment | 049816095010 1015 | Bill | 7/28/2014 | 22505 | $133.00 |
| 2594 | NJ Pain Treatment | 049816095010 1015 | Bill | 7/28/2014 | 27194 | $1,308.00 |
| 2595 | NJ Pain Treatment | 049816095010 1015 | Bill | 7/28/2014 | 99204 | $175.00 |
| 2596 | NJ Pain Treatment | 031899159010 1082 | Bill | 8/4/2014 | 99204 | $148.69 |
| 2597 | NJ Pain Treatment | 031899159010 1082 | Bill | 8/4/2014 | 22505 | $133.00 |
| 2598 | NJ Pain Treatment | 031899159010 1082 | Bill | 8/4/2014 | 27194 | $1,308.00 |
| 2599 | NJ Pain Treatment | 031899159010 1082 | Bill | 8/4/2014 | 22505 | $135.00 |
| 2600 | NJ Pain Treatment | 031899159010 1082 | Bill | 8/4/2014 | 27194 | $1,308.00 |
| 2601 | NJ Pain Treatment | 023590275010 1028 | Bill | 8/6/2014 | 99204 | $175.00 |
| 2602 | NJ Pain Treatment | 023590275010 1028 | Bill | 8/6/2014 | 22505 | $133.00 |
| 2603 | NJ Pain Treatment | 023590275010 1028 | Bill | 8/6/2014 | 27194 | $1,308.00 |
| 2604 | NJ Pain Treatment | 023590275010 1028 | Bill | 8/6/2014 | 22505 | $133.00 |
| 2605 | NJ Pain Treatment | 023590275010 1028 | Bill | 8/6/2014 | 27194 | $1,308.00 |
| 2606 | NJ Pain Treatment | 023590275010 1028 | Bill | 8/6/2014 | 22505 | $135.00 |
| 2607 | NJ Pain Treatment | 023590275010 1028 | Bill | 8/6/2014 | 27194 | $1,308.00 |
| 2608 | NJ Pain Treatment | 023590275010 1028 | Bill | 8/6/2014 | 22505 | $133.00 |
| 2609 | NJ Pain Treatment | 023590275010 1028 | Bill | 8/6/2014 | 27194 | $1,308.00 |
| 2610 | NJ Pain Treatment | 023590275010 1028 | Bill | 8/6/2014 | 99204 | $175.00 |
| 2611 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 99204 | $175.00 |
| 2612 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 22505 | $133.00 |
| 2613 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 23700 | $293.00 |
| 2614 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 27194 | $1,308.00 |
| 2615 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 22505 | $133.00 |
| 2616 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 23700 | $293.00 |
| 2617 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 27194 | $1,308.00 |
| 2618 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 22505 | $135.00 |
| 2619 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 23700 | $293.00 |
| 2620 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 27194 | $1,308.00 |
| 2621 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 22505 | $135.00 |
| 2622 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 23700 | $293.00 |
| 2623 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 27194 | $1,308.00 |
| 2624 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 22505 | $135.00 |
| 2625 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 23700 | $293.00 |
| 2626 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 27194 | $1,308.00 |
| 2627 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 22505 | $133.00 |
| 2628 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 23700 | $293.00 |
| 2629 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 27194 | $1,308.00 |
| 2630 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 22505 | $133.00 |
| 2631 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 23700 | $293.00 |
| 2632 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 27194 | $1,308.00 |
| 2633 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 99204 | $175.00 |
| 2634 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 22505 | $135.00 |
| 2635 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 23700 | $293.00 |
| 2636 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/6/2014 | 27194 | $1,308.00 |
| 2637 | NJ Pain Treatment | 023590275010 1028 | Bill | 8/7/2014 | 22505 | $135.00 |
| 2638 | NJ Pain Treatment | 023590275010 1028 | Bill | 8/7/2014 | 27194 | $1,308.00 |
| 2639 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/7/2014 | 22505 | $133.00 |
| 2640 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/7/2014 | 23700 | $293.00 |
| 2641 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/7/2014 | 27194 | $1,308.00 |
| 2642 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/7/2014 | 22505 | $135.00 |
| 2643 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/7/2014 | 23700 | $293.00 |
| 2644 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/7/2014 | 27194 | $1,308.00 |
| 2645 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/7/2014 | 22505 | $135.00 |
| 2646 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/7/2014 | 23700 | $293.00 |
| 2647 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/7/2014 | 27194 | $1,308.00 |
| 2648 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/7/2014 | 22505 | $133.00 |
| 2649 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/7/2014 | 23700 | $293.00 |
| 2650 | NJ Pain Treatment | 049803448010 1011 | Bill | 8/7/2014 | 27194 | $1,308.00 |
| 2651 | NJ Pain Treatment | 016760012010 1106 | Bill | 8/11/2014 | 99204 | $175.00 |
| 2652 | NJ Pain Treatment | 016760012010 1106 | Bill | 8/11/2014 | 99204 | $175.00 |
| 2653 | NJ Pain Treatment | 018462075010 1035 | Bill | 8/11/2014 | 99204 | $175.00 |
| 2654 | NJ Pain Treatment | 049816095010 1015 | Bill | 8/11/2014 | 22505 | $133.00 |
| 2655 | NJ Pain Treatment | 049816095010 1015 | Bill | 8/11/2014 | 27194 | $1,308.00 |
| 2656 | NJ Pain Treatment | 018462075010 1035 | Bill | 8/15/2014 | 22505 | $133.00 |
| 2657 | NJ Pain Treatment | 018462075010 1035 | Bill | 8/15/2014 | 23700 | $293.00 |
| 2658 | NJ Pain Treatment | 018462075010 1035 | Bill | 8/15/2014 | 27194 | $1,308.00 |
| 2659 | NJ Pain Treatment | 018462075010 1035 | Bill | 8/15/2014 | 22505 | $135.00 |
| 2660 | NJ Pain Treatment | 018462075010 1035 | Bill | 8/15/2014 | 23700 | $293.00 |
| 2661 | NJ Pain Treatment | 018462075010 1035 | Bill | 8/15/2014 | 27194 | $1,308.00 |
| 2662 | NJ Pain Treatment | 049816095010 1015 | Bill | 8/15/2014 | 22505 | $135.00 |
| 2663 | NJ Pain Treatment | 049816095010 1015 | Bill | 8/15/2014 | 27194 | $1,308.00 |
| 2664 | NJ Pain Treatment | 012358485010 1127 | Bill | 8/18/2014 | 22505 | $133.00 |
| 2665 | NJ Pain Treatment | 012358485010 1127 | Bill | 8/18/2014 | 27194 | $1,308.00 |
| 2666 | NJ Pain Treatment | 012358485010 1127 | Bill | 8/18/2014 | 22505 | $135.00 |
| 2667 | NJ Pain Treatment | 012358485010 1127 | Bill | 8/18/2014 | 27194 | $1,308.00 |
| 2668 | NJ Pain Treatment | 014910997010 1045 | Bill | 8/18/2014 | 22505 | $133.00 |
| 2669 | NJ Pain Treatment | 014910997010 1045 | Bill | 8/18/2014 | 23700 | $293.00 |
| 2670 | NJ Pain Treatment | 014910997010 1045 | Bill | 8/18/2014 | 27194 | $1,308.00 |
| 2671 | NJ Pain Treatment | 014910997010 1045 | Bill | 8/18/2014 | 22505 | $135.00 |
| 2672 | NJ Pain Treatment | 014910997010 1045 | Bill | 8/18/2014 | 23700 | $293.00 |
| 2673 | NJ Pain Treatment | 014910997010 1045 | Bill | 8/18/2014 | 27194 | $1,308.00 |
| 2674 | NJ Pain Treatment | 016760012010 1106 | Bill | 8/18/2014 | 22505 | $133.00 |
| 2675 | NJ Pain Treatment | 016760012010 1106 | Bill | 8/18/2014 | 23700 | $293.00 |

| 2676 | NJ Pain Treatment | 016760012010106 | Bill | 8/18/2014 | 23700 | $293.00 |
|------|-------------------|-----------------|------|-----------|-------|---------|
| 2677 | NJ Pain Treatment | 016760012010106 | Bill | 8/18/2014 | 27194 | $1,308.00 |
| 2678 | NJ Pain Treatment | 016760012010106 | Bill | 8/18/2014 | 22505 | $135.00 |
| 2679 | NJ Pain Treatment | 016760012010106 | Bill | 8/18/2014 | 23700 | $293.00 |
| 2680 | NJ Pain Treatment | 016760012010106 | Bill | 8/18/2014 | 23700 | $293.00 |
| 2681 | NJ Pain Treatment | 016760012010106 | Bill | 8/18/2014 | 27194 | $1,308.00 |
| 2682 | NJ Pain Treatment | 016760012010106 | Bill | 8/18/2014 | 22505 | $133.00 |
| 2683 | NJ Pain Treatment | 016760012010106 | Bill | 8/18/2014 | 23700 | $293.00 |
| 2684 | NJ Pain Treatment | 016760012010106 | Bill | 8/18/2014 | 27194 | $1,308.00 |
| 2685 | NJ Pain Treatment | 016760012010106 | Bill | 8/18/2014 | 22505 | $135.00 |
| 2686 | NJ Pain Treatment | 016760012010106 | Bill | 8/18/2014 | 23700 | $293.00 |
| 2687 | NJ Pain Treatment | 016760012010106 | Bill | 8/18/2014 | 27194 | $1,308.00 |
| 2688 | NJ Pain Treatment | 020355959010107 | Bill | 8/18/2014 | 22505 | $135.00 |
| 2689 | NJ Pain Treatment | 020355959010107 | Bill | 8/18/2014 | 27194 | $1,308.00 |
| 2690 | NJ Pain Treatment | 020355959010107 | Bill | 8/18/2014 | 22505 | $133.00 |
| 2691 | NJ Pain Treatment | 020355959010107 | Bill | 8/18/2014 | 27194 | $1,308.00 |
| 2692 | NJ Pain Treatment | 027028130010101 | Bill | 8/18/2014 | 99204 | $175.00 |
| 2693 | NJ Pain Treatment | 027028130010101 | Bill | 8/18/2014 | 22505 | $135.00 |
| 2694 | NJ Pain Treatment | 027028130010101 | Bill | 8/18/2014 | 23700 | $293.00 |
| 2695 | NJ Pain Treatment | 027028130010101 | Bill | 8/18/2014 | 27194 | $1,308.00 |
| 2696 | NJ Pain Treatment | 027028130010101 | Bill | 8/18/2014 | 22505 | $133.00 |
| 2697 | NJ Pain Treatment | 027028130010101 | Bill | 8/18/2014 | 23700 | $293.00 |
| 2698 | NJ Pain Treatment | 027028130010101 | Bill | 8/18/2014 | 27194 | $1,308.00 |
| 2699 | NJ Pain Treatment | 029297668010103 | Bill | 8/18/2014 | 22505 | $133.00 |
| 2700 | NJ Pain Treatment | 029297668010103 | Bill | 8/18/2014 | 27194 | $1,308.00 |
| 2701 | NJ Pain Treatment | 029297668010103 | Bill | 8/18/2014 | 22505 | $135.00 |
| 2702 | NJ Pain Treatment | 029297668010103 | Bill | 8/18/2014 | 27194 | $1,308.00 |
| 2703 | NJ Pain Treatment | 029297668010103 | Bill | 8/18/2014 | 99204 | $175.00 |
| 2704 | NJ Pain Treatment | 029765531010104 | Bill | 8/18/2014 | 22505 | $135.00 |
| 2705 | NJ Pain Treatment | 029765531010104 | Bill | 8/18/2014 | 27194 | $1,308.00 |
| 2706 | NJ Pain Treatment | 029765531010104 | Bill | 8/18/2014 | 22505 | $133.00 |
| 2707 | NJ Pain Treatment | 029765531010104 | Bill | 8/18/2014 | 27194 | $1,308.00 |
| 2708 | NJ Pain Treatment | 008608235010105 | Bill | 8/21/2014 | 99203 | $78.20 |
| 2709 | NJ Pain Treatment | 024268929010107 | Bill | 8/21/2014 | 99204 | $78.20 |
| 2710 | NJ Pain Treatment | 024268929010107 | Bill | 8/21/2014 | 99203 | $78.20 |
| 2711 | NJ Pain Treatment | 028096075010101 | Bill | 8/21/2014 | 99203 | $78.20 |
| 2712 | NJ Pain Treatment | 031267692010105 | Bill | 8/21/2014 | 99203 | $78.20 |
| 2713 | NJ Pain Treatment | 044755650010103 | Bill | 8/21/2014 | 99203 | $78.20 |
| 2714 | NJ Pain Treatment | 045833786010101 | Bill | 8/21/2014 | 99204 | $78.20 |
| 2715 | NJ Pain Treatment | 047343422010101 | Bill | 8/21/2014 | 99204 | $78.20 |
| 2716 | NJ Pain Treatment | 050414971010102 | Bill | 8/21/2014 | 99204 | $78.20 |
| 2717 | NJ Pain Treatment | 014696618010103 | Bill | 8/25/2014 | 22505 | $135.00 |
| 2718 | NJ Pain Treatment | 014696618010103 | Bill | 8/25/2014 | 23700 | $293.00 |
| 2719 | NJ Pain Treatment | 014696618010103 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2720 | NJ Pain Treatment | 014696618010103 | Bill | 8/25/2014 | 22505 | $133.00 |
| 2721 | NJ Pain Treatment | 014696618010103 | Bill | 8/25/2014 | 23700 | $293.00 |
| 2722 | NJ Pain Treatment | 014696618010103 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2723 | NJ Pain Treatment | 014696618010103 | Bill | 8/25/2014 | 99204 | $78.20 |
| 2724 | NJ Pain Treatment | 022955015010105 | Bill | 8/25/2014 | 22505 | $135.00 |
| 2725 | NJ Pain Treatment | 022955015010105 | Bill | 8/25/2014 | 23700 | $293.00 |
| 2726 | NJ Pain Treatment | 022955015010105 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2727 | NJ Pain Treatment | 022955015010105 | Bill | 8/25/2014 | 22505 | $133.00 |
| 2728 | NJ Pain Treatment | 022955015010105 | Bill | 8/25/2014 | 23700 | $293.00 |
| 2729 | NJ Pain Treatment | 022955015010105 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2730 | NJ Pain Treatment | 023590275010102 | Bill | 8/25/2014 | 22505 | $133.00 |
| 2731 | NJ Pain Treatment | 023590275010102 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2732 | NJ Pain Treatment | 023590275010102 | Bill | 8/25/2014 | 22505 | $135.00 |
| 2733 | NJ Pain Treatment | 023590275010102 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2734 | NJ Pain Treatment | 023590275010102 | Bill | 8/25/2014 | 22505 | $133.00 |
| 2735 | NJ Pain Treatment | 023590275010102 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2736 | NJ Pain Treatment | 023590275010102 | Bill | 8/25/2014 | 22505 | $135.00 |
| 2737 | NJ Pain Treatment | 023590275010102 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2738 | NJ Pain Treatment | 023590275010102 | Bill | 8/25/2014 | 22505 | $133.00 |
| 2739 | NJ Pain Treatment | 023590275010102 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2740 | NJ Pain Treatment | 023590275010102 | Bill | 8/25/2014 | 22505 | $135.00 |
| 2741 | NJ Pain Treatment | 023590275010102 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2742 | NJ Pain Treatment | 027678746010101 | Bill | 8/25/2014 | 99204 | $78.20 |
| 2743 | NJ Pain Treatment | 027678746010101 | Bill | 8/25/2014 | 22505 | $133.00 |
| 2744 | NJ Pain Treatment | 027678746010101 | Bill | 8/25/2014 | 23700 | $293.00 |
| 2745 | NJ Pain Treatment | 027678746010101 | Bill | 8/25/2014 | 23700 | $293.00 |
| 2746 | NJ Pain Treatment | 027678746010101 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2747 | NJ Pain Treatment | 027678746010101 | Bill | 8/25/2014 | 22505 | $135.00 |
| 2748 | NJ Pain Treatment | 027678746010101 | Bill | 8/25/2014 | 23700 | $293.00 |
| 2749 | NJ Pain Treatment | 027678746010101 | Bill | 8/25/2014 | 23700 | $293.00 |
| 2750 | NJ Pain Treatment | 027678746010101 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2751 | NJ Pain Treatment | 028964336010101 | Bill | 8/25/2014 | 22505 | $135.00 |
| 2752 | NJ Pain Treatment | 028964336010101 | Bill | 8/25/2014 | 23700 | $293.00 |
| 2753 | NJ Pain Treatment | 028964336010101 | Bill | 8/25/2014 | 23700 | $293.00 |
| 2754 | NJ Pain Treatment | 028964336010101 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2755 | NJ Pain Treatment | 028964336010101 | Bill | 8/25/2014 | 22505 | $133.00 |
| 2756 | NJ Pain Treatment | 028964336010101 | Bill | 8/25/2014 | 23700 | $293.00 |
| 2757 | NJ Pain Treatment | 028964336010101 | Bill | 8/25/2014 | 23700 | $293.00 |
| 2758 | NJ Pain Treatment | 028964336010101 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2759 | NJ Pain Treatment | 028964336010101 | Bill | 8/25/2014 | 99204 | $78.20 |
| 2760 | NJ Pain Treatment | 049216626010101 | Bill | 8/25/2014 | 22505 | $133.00 |
| 2761 | NJ Pain Treatment | 049216626010101 | Bill | 8/25/2014 | 23700 | $293.00 |
| 2762 | NJ Pain Treatment | 049216626010101 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2763 | NJ Pain Treatment | 049216626010101 | Bill | 8/25/2014 | 99204 | $78.20 |
| 2764 | NJ Pain Treatment | 049216626010101 | Bill | 8/25/2014 | 22505 | $135.00 |
| 2765 | NJ Pain Treatment | 049216626010101 | Bill | 8/25/2014 | 23700 | $293.00 |
| 2766 | NJ Pain Treatment | 049216626010101 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2767 | NJ Pain Treatment | 049816095010101 | Bill | 8/25/2014 | 22505 | $135.00 |
| 2768 | NJ Pain Treatment | 049816095010101 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2769 | NJ Pain Treatment | 049816095010101 | Bill | 8/25/2014 | 22505 | $133.00 |
| 2770 | NJ Pain Treatment | 049816095010101 | Bill | 8/25/2014 | 27194 | $1,308.00 |
| 2771 | NJ Pain Treatment | 018935677010105 | Bill | 9/2/2014 | 22505 | $133.00 |
| 2772 | NJ Pain Treatment | 018935677010105 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2773 | NJ Pain Treatment | 018935677010105 | Bill | 9/2/2014 | 22505 | $133.00 |
| 2774 | NJ Pain Treatment | 018935677010105 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2775 | NJ Pain Treatment | 018935677010105 | Bill | 9/2/2014 | 22505 | $133.00 |
| 2776 | NJ Pain Treatment | 018935677010105 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2777 | NJ Pain Treatment | 018935677010105 | Bill | 9/2/2014 | 22505 | $135.00 |
| 2778 | NJ Pain Treatment | 018935677010105 | Bill | 9/2/2014 | 27194 | $1,308.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2779 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 22505 | $135.00 |
| 2780 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2781 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 99204 | $78.20 |
| 2782 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 99204 | $78.20 |
| 2783 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 22505 | $135.00 |
| 2784 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 23700 | $293.00 |
| 2785 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2786 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 22505 | $133.00 |
| 2787 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 23700 | $293.00 |
| 2788 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2789 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 22505 | $135.00 |
| 2790 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 23700 | $293.00 |
| 2791 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2792 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 22505 | $133.00 |
| 2793 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 23700 | $293.00 |
| 2794 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2795 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 22505 | $133.00 |
| 2796 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 23700 | $293.00 |
| 2797 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2798 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 22505 | $135.00 |
| 2799 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 23700 | $293.00 |
| 2800 | NJ Pain Treatment | 0189356770101052 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2801 | NJ Pain Treatment | 0270281300101010 | Bill | 9/2/2014 | 22505 | $133.00 |
| 2802 | NJ Pain Treatment | 0270281300101010 | Bill | 9/2/2014 | 23700 | $293.00 |
| 2803 | NJ Pain Treatment | 0270281300101010 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2804 | NJ Pain Treatment | 0270281300101010 | Bill | 9/2/2014 | 22505 | $135.00 |
| 2805 | NJ Pain Treatment | 0270281300101010 | Bill | 9/2/2014 | 23700 | $293.00 |
| 2806 | NJ Pain Treatment | 0270281300101010 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2807 | NJ Pain Treatment | 0270281300101010 | Bill | 9/2/2014 | 22505 | $135.00 |
| 2808 | NJ Pain Treatment | 0270281300101010 | Bill | 9/2/2014 | 23700 | $293.00 |
| 2809 | NJ Pain Treatment | 0270281300101010 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2810 | NJ Pain Treatment | 0270281300101010 | Bill | 9/2/2014 | 22505 | $133.00 |
| 2811 | NJ Pain Treatment | 0270281300101010 | Bill | 9/2/2014 | 23700 | $293.00 |
| 2812 | NJ Pain Treatment | 0270281300101010 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2813 | NJ Pain Treatment | 0276787460101016 | Bill | 9/2/2014 | 22505 | $135.00 |
| 2814 | NJ Pain Treatment | 0276787460101016 | Bill | 9/2/2014 | 23700 | $293.00 |
| 2815 | NJ Pain Treatment | 0276787460101016 | Bill | 9/2/2014 | 23700 | $293.00 |
| 2816 | NJ Pain Treatment | 0276787460101016 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2817 | NJ Pain Treatment | 0276787460101016 | Bill | 9/2/2014 | 22505 | $133.00 |
| 2818 | NJ Pain Treatment | 0276787460101016 | Bill | 9/2/2014 | 23700 | $293.00 |
| 2819 | NJ Pain Treatment | 0276787460101016 | Bill | 9/2/2014 | 23700 | $293.00 |
| 2820 | NJ Pain Treatment | 0276787460101016 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2821 | NJ Pain Treatment | 0399454780101034 | Bill | 9/2/2014 | 22505 | $133.00 |
| 2822 | NJ Pain Treatment | 0399454780101034 | Bill | 9/2/2014 | 23700 | $293.00 |
| 2823 | NJ Pain Treatment | 0399454780101034 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2824 | NJ Pain Treatment | 0399454780101034 | Bill | 9/2/2014 | 22505 | $135.00 |
| 2825 | NJ Pain Treatment | 0399454780101034 | Bill | 9/2/2014 | 23700 | $293.00 |
| 2826 | NJ Pain Treatment | 0399454780101034 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2827 | NJ Pain Treatment | 0399454780101034 | Bill | 9/2/2014 | 99204 | $78.20 |
| 2828 | NJ Pain Treatment | 0485556360101013 | Bill | 9/2/2014 | 22505 | $135.00 |
| 2829 | NJ Pain Treatment | 0485556360101013 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2830 | NJ Pain Treatment | 0485556360101013 | Bill | 9/2/2014 | 22505 | $133.00 |
| 2831 | NJ Pain Treatment | 0485556360101013 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2832 | NJ Pain Treatment | 0485556360101013 | Bill | 9/2/2014 | 22505 | $133.00 |
| 2833 | NJ Pain Treatment | 0485556360101013 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2834 | NJ Pain Treatment | 0485556360101013 | Bill | 9/2/2014 | 22505 | $135.00 |
| 2835 | NJ Pain Treatment | 0485556360101013 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2836 | NJ Pain Treatment | 0485556360101013 | Bill | 9/2/2014 | 22505 | $135.00 |
| 2837 | NJ Pain Treatment | 0485556360101013 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2838 | NJ Pain Treatment | 0485556360101013 | Bill | 9/2/2014 | 99204 | $78.20 |
| 2839 | NJ Pain Treatment | 0494688130101012 | Bill | 9/2/2014 | 99203 | $78.20 |
| 2840 | NJ Pain Treatment | 0494688130101012 | Bill | 9/2/2014 | 22505 | $135.00 |
| 2841 | NJ Pain Treatment | 0494688130101012 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2842 | NJ Pain Treatment | 0494688130101012 | Bill | 9/2/2014 | 22505 | $133.00 |
| 2843 | NJ Pain Treatment | 0494688130101012 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2844 | NJ Pain Treatment | 0494688130101012 | Bill | 9/2/2014 | 22505 | $135.00 |
| 2845 | NJ Pain Treatment | 0494688130101012 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2846 | NJ Pain Treatment | 0494688130101012 | Bill | 9/2/2014 | 22505 | $133.00 |
| 2847 | NJ Pain Treatment | 0494688130101012 | Bill | 9/2/2014 | 27194 | $1,308.00 |
| 2848 | NJ Pain Treatment | 0067185160101068 | Bill | 9/15/2014 | 99204 | $78.20 |
| 2849 | NJ Pain Treatment | 0067185160101068 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2850 | NJ Pain Treatment | 0067185160101068 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2851 | NJ Pain Treatment | 0067185160101068 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2852 | NJ Pain Treatment | 0067185160101068 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2853 | NJ Pain Treatment | 0067185160101068 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2854 | NJ Pain Treatment | 0067185160101068 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2855 | NJ Pain Treatment | 0067185160101068 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2856 | NJ Pain Treatment | 0067185160101068 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2857 | NJ Pain Treatment | 0067185160101068 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2858 | NJ Pain Treatment | 0067185160101068 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2859 | NJ Pain Treatment | 0067185160101068 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2860 | NJ Pain Treatment | 0067185160101068 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2861 | NJ Pain Treatment | 0177976900101070 | Bill | 9/15/2014 | 99203 | $78.20 |
| 2862 | NJ Pain Treatment | 0177976900101070 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2863 | NJ Pain Treatment | 0177976900101070 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2864 | NJ Pain Treatment | 0177976900101070 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2865 | NJ Pain Treatment | 0177976900101070 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2866 | NJ Pain Treatment | 0177976900101070 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2867 | NJ Pain Treatment | 0177976900101070 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2868 | NJ Pain Treatment | 0177976900101070 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2869 | NJ Pain Treatment | 0177976900101070 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2870 | NJ Pain Treatment | 0177976900101070 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2871 | NJ Pain Treatment | 0177976900101070 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2872 | NJ Pain Treatment | 0177976900101070 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2873 | NJ Pain Treatment | 0177976900101070 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2874 | NJ Pain Treatment | 0237226170101022 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2875 | NJ Pain Treatment | 0237226170101022 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2876 | NJ Pain Treatment | 0237226170101022 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2877 | NJ Pain Treatment | 0237226170101022 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2878 | NJ Pain Treatment | 0237226170101022 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2879 | NJ Pain Treatment | 0237226170101022 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2880 | NJ Pain Treatment | 0237226170101022 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2881 | NJ Pain Treatment | 0237226170101022 | Bill | 9/15/2014 | 23700 | $293.00 |

| 2882 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 27194 | $1,308.00 |
|---|---|---|---|---|---|---|
| 2883 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2884 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2885 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2886 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2887 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2888 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2889 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2890 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2891 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2892 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 99204 | $78.20 |
| 2893 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 99204 | $78.20 |
| 2894 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2895 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2896 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2897 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2898 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2899 | NJ Pain Treatment | 023722617010101022 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2900 | NJ Pain Treatment | 027844291010101020 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2901 | NJ Pain Treatment | 027844291010101020 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2902 | NJ Pain Treatment | 027844291010101020 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2903 | NJ Pain Treatment | 027844291010101020 | Bill | 9/15/2014 | 99203 | $78.20 |
| 2904 | NJ Pain Treatment | 027844291010101020 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2905 | NJ Pain Treatment | 027844291010101020 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2906 | NJ Pain Treatment | 027844291010101020 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2907 | NJ Pain Treatment | 027844291010101020 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2908 | NJ Pain Treatment | 027844291010101020 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2909 | NJ Pain Treatment | 027844291010101020 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2910 | NJ Pain Treatment | 027844291010101020 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2911 | NJ Pain Treatment | 027844291010101020 | Bill | 9/15/2014 | 23800 | $293.00 |
| 2912 | NJ Pain Treatment | 027844291010101020 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2913 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2914 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2915 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2916 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2917 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2918 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2919 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2920 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2921 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2922 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2923 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2924 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2925 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2926 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2927 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2928 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2929 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2930 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2931 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2932 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2933 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 99203 | $78.20 |
| 2934 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 99203 | $78.20 |
| 2935 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2936 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2937 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2938 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2939 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2940 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2941 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2942 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2943 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2944 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2945 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2946 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2947 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2948 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2949 | NJ Pain Treatment | 030488322010101036 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2950 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 99204 | $78.20 |
| 2951 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2952 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2953 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2954 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2955 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2956 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2957 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2958 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2959 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2960 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2961 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2962 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2963 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2964 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2965 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2966 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2967 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2968 | NJ Pain Treatment | 033482623010101029 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2969 | NJ Pain Treatment | 033490209010101043 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2970 | NJ Pain Treatment | 033490209010101043 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2971 | NJ Pain Treatment | 033490209010101043 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2972 | NJ Pain Treatment | 033490209010101043 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2973 | NJ Pain Treatment | 042420630010101012 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2974 | NJ Pain Treatment | 042420630010101012 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2975 | NJ Pain Treatment | 042420630010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2976 | NJ Pain Treatment | 042420630010101012 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2977 | NJ Pain Treatment | 042420630010101012 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2978 | NJ Pain Treatment | 042420630010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2979 | NJ Pain Treatment | 042420630010101012 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2980 | NJ Pain Treatment | 042420630010101012 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2981 | NJ Pain Treatment | 042420630010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2982 | NJ Pain Treatment | 042420630010101012 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2983 | NJ Pain Treatment | 042420630010101012 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2984 | NJ Pain Treatment | 042420630010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2985 | NJ Pain Treatment | 0424206300101012 | Bill | 9/15/2014 | 99204 | $78.20 |
| 2986 | NJ Pain Treatment | 043125969010101051 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2987 | NJ Pain Treatment | 043125969010101051 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2988 | NJ Pain Treatment | 043125969010101051 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2989 | NJ Pain Treatment | 043125969010101051 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2990 | NJ Pain Treatment | 043125969010101051 | Bill | 9/15/2014 | 99203 | $78.20 |
| 2991 | NJ Pain Treatment | 043125969010101051 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2992 | NJ Pain Treatment | 043125969010101051 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2993 | NJ Pain Treatment | 043125969010101051 | Bill | 9/15/2014 | 22505 | $133.00 |
| 2994 | NJ Pain Treatment | 043125969010101051 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2995 | NJ Pain Treatment | 047296852010101012 | Bill | 9/15/2014 | 99204 | $78.20 |
| 2996 | NJ Pain Treatment | 047296852010101012 | Bill | 9/15/2014 | 22505 | $135.00 |
| 2997 | NJ Pain Treatment | 047296852010101012 | Bill | 9/15/2014 | 23700 | $293.00 |
| 2998 | NJ Pain Treatment | 047296852010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 2999 | NJ Pain Treatment | 047296852010101012 | Bill | 9/15/2014 | 22505 | $133.00 |
| 3000 | NJ Pain Treatment | 047296852010101012 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3001 | NJ Pain Treatment | 047296852010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3002 | NJ Pain Treatment | 047296852010101012 | Bill | 9/15/2014 | 22505 | $135.00 |
| 3003 | NJ Pain Treatment | 047296852010101012 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3004 | NJ Pain Treatment | 047296852010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3005 | NJ Pain Treatment | 047296852010101012 | Bill | 9/15/2014 | 22505 | $133.00 |
| 3006 | NJ Pain Treatment | 047296852010101012 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3007 | NJ Pain Treatment | 047296852010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3008 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 99204 | $78.20 |
| 3009 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 22505 | $133.00 |
| 3010 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3011 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3012 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 22505 | $135.00 |
| 3013 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3014 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3015 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 22505 | $135.00 |
| 3016 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3017 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3018 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 22505 | $133.00 |
| 3019 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3020 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3021 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 22505 | $135.00 |
| 3022 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3023 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3024 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 22505 | $133.00 |
| 3025 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3026 | NJ Pain Treatment | 048472089010101015 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3027 | NJ Pain Treatment | 049216626010101013 | Bill | 9/15/2014 | 22505 | $133.00 |
| 3028 | NJ Pain Treatment | 049216626010101013 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3029 | NJ Pain Treatment | 049216626010101013 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3030 | NJ Pain Treatment | 049216626010101013 | Bill | 9/15/2014 | 22505 | $135.00 |
| 3031 | NJ Pain Treatment | 049216626010101013 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3032 | NJ Pain Treatment | 049216626010101013 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3033 | NJ Pain Treatment | 049468813010101012 | Bill | 9/15/2014 | 22505 | $135.00 |
| 3034 | NJ Pain Treatment | 049468813010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3035 | NJ Pain Treatment | 049468813010101012 | Bill | 9/15/2014 | 22505 | $133.00 |
| 3036 | NJ Pain Treatment | 049468813010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3037 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 22505 | $133.00 |
| 3038 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3039 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3040 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 22505 | $133.00 |
| 3041 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3042 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3043 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 22505 | $133.00 |
| 3044 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3045 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3046 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 22505 | $135.00 |
| 3047 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3048 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3049 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 22505 | $135.00 |
| 3050 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3051 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3052 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 22505 | $135.00 |
| 3053 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3054 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3055 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 99204 | $78.20 |
| 3056 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 22505 | $133.00 |
| 3057 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 23700 | $293.00 |
| 3058 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3059 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 22505 | $133.00 |
| 3060 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3061 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 99203 | $78.20 |
| 3062 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 22505 | $135.00 |
| 3063 | NJ Pain Treatment | 050657836010101012 | Bill | 9/15/2014 | 27194 | $1,308.00 |
| 3064 | NJ Pain Treatment | 049816095010101015 | Bill | 9/30/2014 | 99204 | $175.00 |
| 3065 | NJ Pain Treatment | 023722617010101022 | Bill | 10/17/2014 | 22505 | $135.00 |
| 3066 | NJ Pain Treatment | 023722617010101022 | Bill | 10/17/2014 | 23700 | $293.00 |
| 3067 | NJ Pain Treatment | 023722617010101022 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3068 | NJ Pain Treatment | 023722617010101022 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3069 | NJ Pain Treatment | 023722617010101022 | Bill | 10/17/2014 | 23700 | $293.00 |
| 3070 | NJ Pain Treatment | 023722617010101022 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3071 | NJ Pain Treatment | 028096075010101012 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3072 | NJ Pain Treatment | 028096075010101012 | Bill | 10/17/2014 | 23700 | $293.00 |
| 3073 | NJ Pain Treatment | 028096075010101012 | Bill | 10/17/2014 | 23700 | $293.00 |
| 3074 | NJ Pain Treatment | 028096075010101012 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3075 | NJ Pain Treatment | 028096075010101012 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3076 | NJ Pain Treatment | 028096075010101012 | Bill | 10/17/2014 | 23700 | $293.00 |
| 3077 | NJ Pain Treatment | 028096075010101012 | Bill | 10/17/2014 | 23700 | $293.00 |
| 3078 | NJ Pain Treatment | 028096075010101012 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3079 | NJ Pain Treatment | 028096075010101012 | Bill | 10/17/2014 | 22505 | $135.00 |
| 3080 | NJ Pain Treatment | 028096075010101012 | Bill | 10/17/2014 | 23700 | $293.00 |
| 3081 | NJ Pain Treatment | 028096075010101012 | Bill | 10/17/2014 | 23700 | $293.00 |
| 3082 | NJ Pain Treatment | 028096075010101012 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3083 | NJ Pain Treatment | 028096075010101012 | Bill | 10/17/2014 | 22505 | $135.00 |
| 3084 | NJ Pain Treatment | 028096075010101012 | Bill | 10/17/2014 | 23700 | $293.00 |
| 3085 | NJ Pain Treatment | 028096075010101012 | Bill | 10/17/2014 | 23700 | $293.00 |
| 3086 | NJ Pain Treatment | 028096075010101012 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3087 | NJ Pain Treatment | 028444640010101043 | Bill | 10/17/2014 | 22505 | $133.00 |

| 3088 | NJ Pain Treatment | 028444646010101043 | Bill | 10/17/2014 | 27194 | $1,308.00 |
|------|-------------------|--------------------|------|------------|-------|-----------|
| 3089 | NJ Pain Treatment | 028444646010101043 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3090 | NJ Pain Treatment | 028444646010101043 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3091 | NJ Pain Treatment | 028444646010101043 | Bill | 10/17/2014 | 99204 | $78.20 |
| 3092 | NJ Pain Treatment | 028444646010101043 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3093 | NJ Pain Treatment | 028444646010101043 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3094 | NJ Pain Treatment | 028444646010101043 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3095 | NJ Pain Treatment | 028444646010101043 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3096 | NJ Pain Treatment | 028444646010101043 | Bill | 10/17/2014 | 22505 | $135.00 |
| 3097 | NJ Pain Treatment | 028444646010101043 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3098 | NJ Pain Treatment | 028444646010101043 | Bill | 10/17/2014 | 22505 | $135.00 |
| 3099 | NJ Pain Treatment | 028444646010101043 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3100 | NJ Pain Treatment | 028444646010101043 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3101 | NJ Pain Treatment | 028444646010101043 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3102 | NJ Pain Treatment | 028444646010101043 | Bill | 10/17/2014 | 22505 | $135.00 |
| 3103 | NJ Pain Treatment | 028444646010101043 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3104 | NJ Pain Treatment | 030204465010101051 | Bill | 10/17/2014 | 22505 | $135.00 |
| 3105 | NJ Pain Treatment | 030204465010101051 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3106 | NJ Pain Treatment | 030204465010101051 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3107 | NJ Pain Treatment | 030204465010101051 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3108 | NJ Pain Treatment | 030204465010101051 | Bill | 10/17/2014 | 99204 | $78.20 |
| 3109 | NJ Pain Treatment | 042420630010101012 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3110 | NJ Pain Treatment | 042420630010101012 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3111 | NJ Pain Treatment | 042420630010101012 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3112 | NJ Pain Treatment | 042420630010101012 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3113 | NJ Pain Treatment | 042420630010101012 | Bill | 10/17/2014 | 99204 | $78.20 |
| 3114 | NJ Pain Treatment | 042420630010101012 | Bill | 10/17/2014 | 22505 | $135.00 |
| 3115 | NJ Pain Treatment | 042420630010101012 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3116 | NJ Pain Treatment | 042420630010101012 | Bill | 10/17/2014 | 22505 | $135.00 |
| 3117 | NJ Pain Treatment | 042420630010101012 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3118 | NJ Pain Treatment | 042420630010101012 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3119 | NJ Pain Treatment | 042420630010101012 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3120 | NJ Pain Treatment | 042420630010101012 | Bill | 10/17/2014 | 22505 | $135.00 |
| 3121 | NJ Pain Treatment | 042420630010101012 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3122 | NJ Pain Treatment | 042420630010101012 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3123 | NJ Pain Treatment | 042420630010101012 | Bill | 10/17/2014 | 23700 | $293.00 |
| 3124 | NJ Pain Treatment | 042420630010101012 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3125 | NJ Pain Treatment | 043125969010101051 | Bill | 10/17/2014 | 22505 | $135.00 |
| 3126 | NJ Pain Treatment | 043125969010101051 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3127 | NJ Pain Treatment | 043125969010101051 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3128 | NJ Pain Treatment | 043125969010101051 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3129 | NJ Pain Treatment | 047958487010101016 | Bill | 10/17/2014 | 99204 | $78.20 |
| 3130 | NJ Pain Treatment | 047958487010101016 | Bill | 10/17/2014 | 22505 | $135.00 |
| 3131 | NJ Pain Treatment | 047958487010101016 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3132 | NJ Pain Treatment | 047958487010101016 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3133 | NJ Pain Treatment | 047958487010101016 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3134 | NJ Pain Treatment | 049216626010101013 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3135 | NJ Pain Treatment | 049216626010101013 | Bill | 10/17/2014 | 23700 | $293.00 |
| 3136 | NJ Pain Treatment | 049216626010101013 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3137 | NJ Pain Treatment | 049216626010101013 | Bill | 10/17/2014 | 22505 | $135.00 |
| 3138 | NJ Pain Treatment | 049216626010101013 | Bill | 10/17/2014 | 23700 | $293.00 |
| 3139 | NJ Pain Treatment | 049216626010101013 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3140 | NJ Pain Treatment | 049653158010101017 | Bill | 10/17/2014 | 99204 | $78.20 |
| 3141 | NJ Pain Treatment | 049653158010101017 | Bill | 10/17/2014 | 22505 | $135.00 |
| 3142 | NJ Pain Treatment | 049653158010101017 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3143 | NJ Pain Treatment | 049653158010101017 | Bill | 10/17/2014 | 22505 | $135.00 |
| 3144 | NJ Pain Treatment | 049653158010101017 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3145 | NJ Pain Treatment | 049653158010101017 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3146 | NJ Pain Treatment | 049653158010101017 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3147 | NJ Pain Treatment | 049653158010101017 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3148 | NJ Pain Treatment | 049653158010101017 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3149 | NJ Pain Treatment | 049653158010101017 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3150 | NJ Pain Treatment | 049653158010101017 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3151 | NJ Pain Treatment | 049653158010101017 | Bill | 10/17/2014 | 22505 | $135.00 |
| 3152 | NJ Pain Treatment | 049653158010101017 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3153 | NJ Pain Treatment | 050573890010101036 | Bill | 10/17/2014 | 22505 | $135.00 |
| 3154 | NJ Pain Treatment | 050573890010101036 | Bill | 10/17/2014 | 23700 | $293.00 |
| 3155 | NJ Pain Treatment | 050573890010101036 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3156 | NJ Pain Treatment | 050573890010101036 | Bill | 10/17/2014 | 99204 | $78.20 |
| 3157 | NJ Pain Treatment | 050573890010101036 | Bill | 10/17/2014 | 22505 | $133.00 |
| 3158 | NJ Pain Treatment | 050573890010101036 | Bill | 10/17/2014 | 23700 | $293.00 |
| 3159 | NJ Pain Treatment | 050573890010101036 | Bill | 10/17/2014 | 27194 | $1,308.00 |
| 3160 | NJ Pain Treatment | 039231272010101067 | Bill | 10/28/2014 | 22505 | $133.00 |
| 3161 | NJ Pain Treatment | 039231272010101067 | Bill | 10/28/2014 | 23700 | $293.00 |
| 3162 | NJ Pain Treatment | 039231272010101067 | Bill | 10/28/2014 | 27194 | $1,308.00 |
| 3163 | NJ Pain Treatment | 039231272010101067 | Bill | 10/31/2014 | 99204 | $78.20 |
| 3164 | NJ Pain Treatment | 039231272010101067 | Bill | 10/31/2014 | 22505 | $135.00 |
| 3165 | NJ Pain Treatment | 039231272010101067 | Bill | 10/31/2014 | 23700 | $293.00 |
| 3166 | NJ Pain Treatment | 039231272010101067 | Bill | 10/31/2014 | 27194 | $1,308.00 |
| 3167 | NJ Pain Treatment | 013557280010101038 | Bill | 11/5/2014 | 99203 | $78.20 |
| 3168 | NJ Pain Treatment | 023085039010101061 | Bill | 11/5/2014 | 99204 | $78.20 |
| 3169 | NJ Pain Treatment | 025303961010101091 | Bill | 11/5/2014 | 99203 | $78.20 |
| 3170 | NJ Pain Treatment | 028146322010101018 | Bill | 11/5/2014 | 99203 | $78.20 |
| 3171 | NJ Pain Treatment | 030727144010101035 | Bill | 11/5/2014 | 99203 | $78.20 |
| 3172 | NJ Pain Treatment | 038777187010101024 | Bill | 11/5/2014 | 99203 | $78.20 |
| 3173 | NJ Pain Treatment | 048356598010101024 | Bill | 11/5/2014 | 99203 | $78.20 |
| 3174 | NJ Pain Treatment | 048819085010101015 | Bill | 11/5/2014 | 99203 | $78.20 |
| 3175 | NJ Pain Treatment | 050538264010101012 | Bill | 11/5/2014 | 99204 | $78.20 |
| 3176 | NJ Pain Treatment | 051185678010101017 | Bill | 11/5/2014 | 99204 | $78.20 |
| 3177 | NJ Pain Treatment | 028096075010101012 | Bill | 11/10/2014 | 22505 | $133.00 |
| 3178 | NJ Pain Treatment | 028096075010101012 | Bill | 11/10/2014 | 23700 | $293.00 |
| 3179 | NJ Pain Treatment | 028096075010101012 | Bill | 11/10/2014 | 23700 | $293.00 |
| 3180 | NJ Pain Treatment | 028096075010101012 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3181 | NJ Pain Treatment | 028096075010101012 | Bill | 11/10/2014 | 22505 | $135.00 |
| 3182 | NJ Pain Treatment | 028096075010101012 | Bill | 11/10/2014 | 23700 | $293.00 |
| 3183 | NJ Pain Treatment | 028096075010101012 | Bill | 11/10/2014 | 23700 | $293.00 |
| 3184 | NJ Pain Treatment | 028096075010101012 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3185 | NJ Pain Treatment | 040964492010101013 | Bill | 11/10/2014 | 22505 | $135.00 |
| 3186 | NJ Pain Treatment | 040964492010101013 | Bill | 11/10/2014 | 23700 | $293.00 |
| 3187 | NJ Pain Treatment | 040964492010101013 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3188 | NJ Pain Treatment | 040964492010101013 | Bill | 11/10/2014 | 99204 | $78.20 |
| 3189 | NJ Pain Treatment | 040964492010101013 | Bill | 11/10/2014 | 22505 | $133.00 |
| 3190 | NJ Pain Treatment | 040964492010101013 | Bill | 11/10/2014 | 23700 | $293.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3191 | NJ Pain Treatment | 0409644920101013 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3192 | NJ Pain Treatment | 0416844570101021 | Bill | 11/10/2014 | 22505 | $133.00 |
| 3193 | NJ Pain Treatment | 0416844570101021 | Bill | 11/10/2014 | 23700 | $293.00 |
| 3194 | NJ Pain Treatment | 0416844570101021 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3195 | NJ Pain Treatment | 0416844570101021 | Bill | 11/10/2014 | 99204 | $78.20 |
| 3196 | NJ Pain Treatment | 0416844570101021 | Bill | 11/10/2014 | 22505 | $135.00 |
| 3197 | NJ Pain Treatment | 0416844570101021 | Bill | 11/10/2014 | 23700 | $293.00 |
| 3198 | NJ Pain Treatment | 0416844570101021 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3199 | NJ Pain Treatment | 0416844570101021 | Bill | 11/10/2014 | 22505 | $133.00 |
| 3200 | NJ Pain Treatment | 0416844570101021 | Bill | 11/10/2014 | 23700 | $293.00 |
| 3201 | NJ Pain Treatment | 0416844570101021 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3202 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 22505 | $133.00 |
| 3203 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 23700 | $293.00 |
| 3204 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3205 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 22505 | $135.00 |
| 3206 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 23700 | $293.00 |
| 3207 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3208 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 22505 | $133.00 |
| 3209 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 23700 | $293.00 |
| 3210 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3211 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 22505 | $133.00 |
| 3212 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 23700 | $293.00 |
| 3213 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3214 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 22505 | $135.00 |
| 3215 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 23700 | $293.00 |
| 3216 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3217 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 99204 | $78.20 |
| 3218 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 22505 | $135.00 |
| 3219 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 23700 | $293.00 |
| 3220 | NJ Pain Treatment | 0433778620101020 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3221 | NJ Pain Treatment | 0464262610101029 | Bill | 11/10/2014 | 99203 | $78.20 |
| 3222 | NJ Pain Treatment | 0464262610101029 | Bill | 11/10/2014 | 22505 | $133.00 |
| 3223 | NJ Pain Treatment | 0464262610101029 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3224 | NJ Pain Treatment | 0464262610101029 | Bill | 11/10/2014 | 99204 | $78.20 |
| 3225 | NJ Pain Treatment | 0464262610101029 | Bill | 11/10/2014 | 22505 | $133.00 |
| 3226 | NJ Pain Treatment | 0464262610101029 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3227 | NJ Pain Treatment | 0464262610101029 | Bill | 11/10/2014 | 22505 | $135.00 |
| 3228 | NJ Pain Treatment | 0464262610101029 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3229 | NJ Pain Treatment | 0502867540101016 | Bill | 11/10/2014 | 99204 | $78.20 |
| 3230 | NJ Pain Treatment | 0502867540101016 | Bill | 11/10/2014 | 22505 | $133.00 |
| 3231 | NJ Pain Treatment | 0502867540101016 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3232 | NJ Pain Treatment | 0502867540101016 | Bill | 11/10/2014 | 22505 | $135.00 |
| 3233 | NJ Pain Treatment | 0502867540101016 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3234 | NJ Pain Treatment | 0505738900101036 | Bill | 11/10/2014 | 99204 | $78.20 |
| 3235 | NJ Pain Treatment | 0505738900101036 | Bill | 11/10/2014 | 22505 | $133.00 |
| 3236 | NJ Pain Treatment | 0505738900101036 | Bill | 11/10/2014 | 23700 | $293.00 |
| 3237 | NJ Pain Treatment | 0505738900101036 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3238 | NJ Pain Treatment | 0505738900101036 | Bill | 11/10/2014 | 22505 | $135.00 |
| 3239 | NJ Pain Treatment | 0505738900101036 | Bill | 11/10/2014 | 23700 | $293.00 |
| 3240 | NJ Pain Treatment | 0505738900101036 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3241 | NJ Pain Treatment | 0505796540101014 | Bill | 11/10/2014 | 99204 | $78.20 |
| 3242 | NJ Pain Treatment | 0505796540101014 | Bill | 11/10/2014 | 22505 | $133.00 |
| 3243 | NJ Pain Treatment | 0505796540101014 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3244 | NJ Pain Treatment | 0505796540101014 | Bill | 11/10/2014 | 22505 | $133.00 |
| 3245 | NJ Pain Treatment | 0505796540101014 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3246 | NJ Pain Treatment | 0505796540101014 | Bill | 11/10/2014 | 22505 | $135.00 |
| 3247 | NJ Pain Treatment | 0505796540101014 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3248 | NJ Pain Treatment | 0505796540101014 | Bill | 11/10/2014 | 22505 | $135.00 |
| 3249 | NJ Pain Treatment | 0505796540101014 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3250 | NJ Pain Treatment | 0505796540101014 | Bill | 11/10/2014 | 22505 | $135.00 |
| 3251 | NJ Pain Treatment | 0505796540101014 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3252 | NJ Pain Treatment | 0505796540101014 | Bill | 11/10/2014 | 22505 | $133.00 |
| 3253 | NJ Pain Treatment | 0505796540101014 | Bill | 11/10/2014 | 27194 | $1,308.00 |
| 3254 | NJ Pain Treatment | 0349263620101034 | Bill | 11/14/2014 | 99204 | $78.20 |
| 3255 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 99204 | $78.20 |
| 3256 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 22505 | $135.00 |
| 3257 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 23700 | $293.00 |
| 3258 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 27194 | $1,308.00 |
| 3259 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 22505 | $133.00 |
| 3260 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 23700 | $293.00 |
| 3261 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 27194 | $1,308.00 |
| 3262 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 22505 | $135.00 |
| 3263 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 23700 | $293.00 |
| 3264 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 27194 | $1,308.00 |
| 3265 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 22505 | $133.00 |
| 3266 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 23700 | $293.00 |
| 3267 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 27194 | $1,308.00 |
| 3268 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 22505 | $133.00 |
| 3269 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 23700 | $293.00 |
| 3270 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 27194 | $1,308.00 |
| 3271 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 22505 | $135.00 |
| 3272 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 23700 | $293.00 |
| 3273 | NJ Pain Treatment | 0387711870101024 | Bill | 11/14/2014 | 27194 | $1,308.00 |
| 3274 | NJ Pain Treatment | 0469286410101017 | Bill | 11/14/2014 | 22505 | $135.00 |
| 3275 | NJ Pain Treatment | 0469286410101017 | Bill | 11/14/2014 | 23700 | $293.00 |
| 3276 | NJ Pain Treatment | 0469286410101017 | Bill | 11/14/2014 | 27194 | $1,308.00 |
| 3277 | NJ Pain Treatment | 0469286410101017 | Bill | 11/14/2014 | 22505 | $133.00 |
| 3278 | NJ Pain Treatment | 0469286410101017 | Bill | 11/14/2014 | 23700 | $293.00 |
| 3279 | NJ Pain Treatment | 0469286410101017 | Bill | 11/14/2014 | 27194 | $1,308.00 |
| 3280 | NJ Pain Treatment | 0505738900101036 | Bill | 11/24/2014 | 22505 | $133.00 |
| 3281 | NJ Pain Treatment | 0505738900101036 | Bill | 11/24/2014 | 23700 | $293.00 |
| 3282 | NJ Pain Treatment | 0505738900101036 | Bill | 11/24/2014 | 27194 | $1,308.00 |
| 3283 | NJ Pain Treatment | 0505738900101036 | Bill | 11/24/2014 | 22505 | $135.00 |
| 3284 | NJ Pain Treatment | 0505738900101036 | Bill | 11/24/2014 | 23700 | $293.00 |
| 3285 | NJ Pain Treatment | 0505738900101036 | Bill | 11/24/2014 | 27194 | $1,308.00 |
| 3286 | NJ Pain Treatment | 0189356770101052 | Bill | 12/5/2014 | 22505 | $135.00 |
| 3287 | NJ Pain Treatment | 0189356770101052 | Bill | 12/5/2014 | 27194 | $1,308.00 |
| 3288 | NJ Pain Treatment | 0291767350101012 | Bill | 12/8/2014 | 22505 | $133.00 |
| 3289 | NJ Pain Treatment | 0291767350101012 | Bill | 12/8/2014 | 23700 | $293.00 |
| 3290 | NJ Pain Treatment | 0291767350101012 | Bill | 12/8/2014 | 27194 | $1,308.00 |
| 3291 | NJ Pain Treatment | 0291767350101012 | Bill | 12/8/2014 | 22505 | $135.00 |
| 3292 | NJ Pain Treatment | 0291767350101012 | Bill | 12/8/2014 | 23700 | $293.00 |
| 3293 | NJ Pain Treatment | 0291767350101012 | Bill | 12/8/2014 | 27194 | $1,308.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3294 | NJ Pain Treatment | 0291767350101012 | Bill | 12/8/2014 99204 | $78.20 |
| 3295 | NJ Pain Treatment | 0335424020101083 | Bill | 12/8/2014 22505 | $133.00 |
| 3296 | NJ Pain Treatment | 0335424020101083 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3297 | NJ Pain Treatment | 0335424020101083 | Bill | 12/8/2014 22505 | $133.00 |
| 3298 | NJ Pain Treatment | 0335424020101083 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3299 | NJ Pain Treatment | 0335424020101083 | Bill | 12/8/2014 99204 | $78.20 |
| 3300 | NJ Pain Treatment | 0335424020101083 | Bill | 12/8/2014 22505 | $135.00 |
| 3301 | NJ Pain Treatment | 0335424020101083 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3302 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 99204 | $78.20 |
| 3303 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 22505 | $135.00 |
| 3304 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 23700 | $293.00 |
| 3305 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3306 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 22505 | $135.00 |
| 3307 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 23700 | $293.00 |
| 3308 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3309 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 22505 | $133.00 |
| 3310 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 23700 | $293.00 |
| 3311 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3312 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 22505 | $133.00 |
| 3313 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 23700 | $293.00 |
| 3314 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3315 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 22505 | $133.00 |
| 3316 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 23700 | $293.00 |
| 3317 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3318 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 22505 | $135.00 |
| 3319 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 23700 | $293.00 |
| 3320 | NJ Pain Treatment | 0336410170101022 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3321 | NJ Pain Treatment | 0349263620101034 | Bill | 12/8/2014 22505 | $133.00 |
| 3322 | NJ Pain Treatment | 0349263620101034 | Bill | 12/8/2014 23700 | $293.00 |
| 3323 | NJ Pain Treatment | 0349263620101034 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3324 | NJ Pain Treatment | 0349263620101034 | Bill | 12/8/2014 22505 | $135.00 |
| 3325 | NJ Pain Treatment | 0349263620101034 | Bill | 12/8/2014 23700 | $293.00 |
| 3326 | NJ Pain Treatment | 0349263620101034 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3327 | NJ Pain Treatment | 0367919120101025 | Bill | 12/8/2014 22505 | $135.00 |
| 3328 | NJ Pain Treatment | 0367919120101025 | Bill | 12/8/2014 23700 | $293.00 |
| 3329 | NJ Pain Treatment | 0367919120101025 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3330 | NJ Pain Treatment | 0367919120101025 | Bill | 12/8/2014 22505 | $133.00 |
| 3331 | NJ Pain Treatment | 0367919120101025 | Bill | 12/8/2014 23700 | $293.00 |
| 3332 | NJ Pain Treatment | 0367919120101025 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3333 | NJ Pain Treatment | 0367919120101025 | Bill | 12/8/2014 99204 | $78.20 |
| 3334 | NJ Pain Treatment | 0396706650101045 | Bill | 12/8/2014 22505 | $133.00 |
| 3335 | NJ Pain Treatment | 0396706650101045 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3336 | NJ Pain Treatment | 0396706650101045 | Bill | 12/8/2014 22505 | $133.00 |
| 3337 | NJ Pain Treatment | 0396706650101045 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3338 | NJ Pain Treatment | 0396706650101045 | Bill | 12/8/2014 22505 | $135.00 |
| 3339 | NJ Pain Treatment | 0396706650101045 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3340 | NJ Pain Treatment | 0396706650101045 | Bill | 12/8/2014 22505 | $135.00 |
| 3341 | NJ Pain Treatment | 0396706650101045 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3342 | NJ Pain Treatment | 0396706650101045 | Bill | 12/8/2014 99204 | $78.20 |
| 3343 | NJ Pain Treatment | 0396706650101045 | Bill | 12/8/2014 22505 | $133.00 |
| 3344 | NJ Pain Treatment | 0396706650101045 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3345 | NJ Pain Treatment | 0416844570101021 | Bill | 12/8/2014 22505 | $133.00 |
| 3346 | NJ Pain Treatment | 0416844570101021 | Bill | 12/8/2014 23700 | $293.00 |
| 3347 | NJ Pain Treatment | 0416844570101021 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3348 | NJ Pain Treatment | 0416844570101021 | Bill | 12/8/2014 22505 | $135.00 |
| 3349 | NJ Pain Treatment | 0416844570101021 | Bill | 12/8/2014 23700 | $293.00 |
| 3350 | NJ Pain Treatment | 0416844570101021 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3351 | NJ Pain Treatment | 0464262610101029 | Bill | 12/8/2014 22505 | $133.00 |
| 3352 | NJ Pain Treatment | 0464262610101029 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3353 | NJ Pain Treatment | 0464262610101029 | Bill | 12/8/2014 22505 | $135.00 |
| 3354 | NJ Pain Treatment | 0464262610101029 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3355 | NJ Pain Treatment | 0469286410101017 | Bill | 12/8/2014 22505 | $133.00 |
| 3356 | NJ Pain Treatment | 0469286410101017 | Bill | 12/8/2014 23700 | $293.00 |
| 3357 | NJ Pain Treatment | 0469286410101017 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3358 | NJ Pain Treatment | 0469286410101017 | Bill | 12/8/2014 22505 | $135.00 |
| 3359 | NJ Pain Treatment | 0469286410101017 | Bill | 12/8/2014 23700 | $293.00 |
| 3360 | NJ Pain Treatment | 0469286410101017 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3361 | NJ Pain Treatment | 0499385840101011 | Bill | 12/8/2014 22505 | $135.00 |
| 3362 | NJ Pain Treatment | 0499385840101011 | Bill | 12/8/2014 23700 | $293.00 |
| 3363 | NJ Pain Treatment | 0499385840101011 | Bill | 12/8/2014 23700 | $293.00 |
| 3364 | NJ Pain Treatment | 0499385840101011 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3365 | NJ Pain Treatment | 0499385840101011 | Bill | 12/8/2014 22505 | $133.00 |
| 3366 | NJ Pain Treatment | 0499385840101011 | Bill | 12/8/2014 23700 | $293.00 |
| 3367 | NJ Pain Treatment | 0499385840101011 | Bill | 12/8/2014 23700 | $293.00 |
| 3368 | NJ Pain Treatment | 0499385840101011 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3369 | NJ Pain Treatment | 0499385840101011 | Bill | 12/8/2014 22505 | $133.00 |
| 3370 | NJ Pain Treatment | 0499385840101011 | Bill | 12/8/2014 23700 | $293.00 |
| 3371 | NJ Pain Treatment | 0499385840101011 | Bill | 12/8/2014 23700 | $293.00 |
| 3372 | NJ Pain Treatment | 0499385840101011 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3373 | NJ Pain Treatment | 0499385840101011 | Bill | 12/8/2014 22505 | $135.00 |
| 3374 | NJ Pain Treatment | 0499385840101011 | Bill | 12/8/2014 23700 | $293.00 |
| 3375 | NJ Pain Treatment | 0499385840101011 | Bill | 12/8/2014 23700 | $293.00 |
| 3376 | NJ Pain Treatment | 0499385840101011 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3377 | NJ Pain Treatment | 0499385840101011 | Bill | 12/8/2014 99204 | $78.20 |
| 3378 | NJ Pain Treatment | 0505738900101036 | Bill | 12/8/2014 22505 | $135.00 |
| 3379 | NJ Pain Treatment | 0505738900101036 | Bill | 12/8/2014 23700 | $293.00 |
| 3380 | NJ Pain Treatment | 0505738900101036 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3381 | NJ Pain Treatment | 0505738900101036 | Bill | 12/8/2014 22505 | $133.00 |
| 3382 | NJ Pain Treatment | 0505738900101036 | Bill | 12/8/2014 23700 | $293.00 |
| 3383 | NJ Pain Treatment | 0505738900101036 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3384 | NJ Pain Treatment | 0505738900101036 | Bill | 12/8/2014 22505 | $133.00 |
| 3385 | NJ Pain Treatment | 0505738900101036 | Bill | 12/8/2014 23700 | $293.00 |
| 3386 | NJ Pain Treatment | 0505738900101036 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3387 | NJ Pain Treatment | 0505738900101036 | Bill | 12/8/2014 22505 | $135.00 |
| 3388 | NJ Pain Treatment | 0505738900101036 | Bill | 12/8/2014 23700 | $293.00 |
| 3389 | NJ Pain Treatment | 0505738900101036 | Bill | 12/8/2014 27194 | $1,308.00 |
| 3390 | NJ Pain Treatment | 0103430400101130 | Bill | 12/13/2014 99204 | $78.20 |
| 3391 | NJ Pain Treatment | 0157799720101110 | Bill | 12/13/2014 99203 | $78.20 |
| 3392 | NJ Pain Treatment | 0165496380101064 | Bill | 12/13/2014 99204 | $78.20 |
| 3393 | NJ Pain Treatment | 0187776570101089 | Bill | 12/13/2014 99204 | $78.20 |
| 3394 | NJ Pain Treatment | 0287235100101035 | Bill | 12/13/2014 99204 | $78.20 |
| 3395 | NJ Pain Treatment | 0364744240101025 | Bill | 12/13/2014 99203 | $78.20 |
| 3396 | NJ Pain Treatment | 0412931180101014 | Bill | 12/13/2014 99203 | $78.20 |

| 3397 | NJ Pain Treatment | 0457301400101028 | Bill | 12/13/2014 | 99204 | $78.20 |
|------|-------------------|------------------|------|------------|-------|--------|
| 3398 | NJ Pain Treatment | 0494346410101018 | Bill | 12/13/2014 | 99204 | $78.20 |
| 3399 | NJ Pain Treatment | 0508539810101018 | Bill | 12/13/2014 | 99204 | $78.20 |
| 3400 | NJ Pain Treatment | 0461528350101012 | Bill | 12/15/2014 | 22505 | $133.00 |
| 3401 | NJ Pain Treatment | 0461528350101012 | Bill | 12/15/2014 | 23700 | $293.00 |
| 3402 | NJ Pain Treatment | 0461528350101012 | Bill | 12/15/2014 | 27194 | $1,308.00 |
| 3403 | NJ Pain Treatment | 0461528350101012 | Bill | 12/15/2014 | 22505 | $135.00 |
| 3404 | NJ Pain Treatment | 0461528350101012 | Bill | 12/15/2014 | 23700 | $293.00 |
| 3405 | NJ Pain Treatment | 0461528350101012 | Bill | 12/15/2014 | 27194 | $1,308.00 |
| 3406 | NJ Pain Treatment | 0499385840101011 | Bill | 12/15/2014 | 22505 | $133.00 |
| 3407 | NJ Pain Treatment | 0499385840101011 | Bill | 12/15/2014 | 23700 | $293.00 |
| 3408 | NJ Pain Treatment | 0499385840101011 | Bill | 12/15/2014 | 23700 | $293.00 |
| 3409 | NJ Pain Treatment | 0499385840101011 | Bill | 12/15/2014 | 27194 | $1,308.00 |
| 3410 | NJ Pain Treatment | 0499385840101011 | Bill | 12/15/2014 | 22505 | $133.00 |
| 3411 | NJ Pain Treatment | 0499385840101011 | Bill | 12/15/2014 | 23700 | $293.00 |
| 3412 | NJ Pain Treatment | 0499385840101011 | Bill | 12/15/2014 | 23700 | $293.00 |
| 3413 | NJ Pain Treatment | 0499385840101011 | Bill | 12/15/2014 | 27194 | $1,308.00 |
| 3414 | NJ Pain Treatment | 0499385840101011 | Bill | 12/15/2014 | 22505 | $135.00 |
| 3415 | NJ Pain Treatment | 0499385840101011 | Bill | 12/15/2014 | 23700 | $293.00 |
| 3416 | NJ Pain Treatment | 0499385840101011 | Bill | 12/15/2014 | 23700 | $293.00 |
| 3417 | NJ Pain Treatment | 0499385840101011 | Bill | 12/15/2014 | 27194 | $1,308.00 |
| 3418 | NJ Pain Treatment | 0321496440101022 | Bill | 12/22/2014 | 22505 | $133.00 |
| 3419 | NJ Pain Treatment | 0321496440101022 | Bill | 12/22/2014 | 27194 | $1,308.00 |
| 3420 | NJ Pain Treatment | 0321496440101022 | Bill | 12/22/2014 | 99204 | $78.20 |
| 3421 | NJ Pain Treatment | 0321496440101022 | Bill | 12/22/2014 | 22505 | $135.00 |
| 3422 | NJ Pain Treatment | 0321496440101022 | Bill | 12/22/2014 | 27194 | $1,308.00 |
| 3423 | NJ Pain Treatment | 0461528350101012 | Bill | 12/22/2014 | 99204 | $78.20 |
| 3424 | NJ Pain Treatment | 0500192050101013 | Bill | 4/3/2015 | 22505 | $133.00 |
| 3425 | NJ Pain Treatment | 0500192050101013 | Bill | 4/3/2015 | 27194 | $1,308.00 |