# EXHIBIT 5

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1 | NJ Neuro & Pain | 0484791170101025 | Bill | 1/9/2015 | 22505 | $ 135.00 |
| 2 | NJ Neuro & Pain | 0484791170101025 | Bill | 1/9/2015 | 27194 | $ 1,308.00 |
| 3 | NJ Neuro & Pain | 0484791170101025 | Bill | 1/9/2015 | 22505 | $ 133.00 |
| 4 | NJ Neuro & Pain | 0484791170101025 | Bill | 1/9/2015 | 27194 | $ 1,308.00 |
| 5 | NJ Neuro & Pain | 0394865520101114 | Bill | 1/9/2015 | 22505 | $ 133.00 |
| 6 | NJ Neuro & Pain | 0394865520101114 | Bill | 1/9/2015 | 23700 | $ 293.00 |
| 7 | NJ Neuro & Pain | 0394865520101114 | Bill | 1/9/2015 | 27194 | $ 1,308.00 |
| 8 | NJ Neuro & Pain | 0283696080101010 | Bill | 1/9/2015 | 22505 | $ 135.00 |
| 9 | NJ Neuro & Pain | 0283696080101010 | Bill | 1/9/2015 | 27194 | $ 1,308.00 |
| 10 | NJ Neuro & Pain | 0283696080101010 | Bill | 1/9/2015 | 22505 | $ 133.00 |
| 11 | NJ Neuro & Pain | 0283696080101010 | Bill | 1/9/2015 | 27194 | $ 1,308.00 |
| 12 | NJ Neuro & Pain | 0394865520101114 | Bill | 1/9/2015 | 22505 | $ 135.00 |
| 13 | NJ Neuro & Pain | 0394865520101114 | Bill | 1/9/2015 | 23700 | $ 293.00 |
| 14 | NJ Neuro & Pain | 0394865520101114 | Bill | 1/9/2015 | 27194 | $ 1,308.00 |
| 15 | NJ Neuro & Pain | 0311633450101045 | Bill | 1/10/2015 | 22505 | $ 133.00 |
| 16 | NJ Neuro & Pain | 0311633450101045 | Bill | 1/10/2015 | 27194 | $ 1,308.00 |
| 17 | NJ Neuro & Pain | 0311633450101045 | Bill | 1/10/2015 | 22505 | $ 135.00 |
| 18 | NJ Neuro & Pain | 0311633450101045 | Bill | 1/10/2015 | 27194 | $ 1,308.00 |
| 19 | NJ Neuro & Pain | 0311633450101045 | Bill | 1/10/2015 | 22505 | $ 133.00 |
| 20 | NJ Neuro & Pain | 0311633450101045 | Bill | 1/10/2015 | 27194 | $ 1,308.00 |
| 21 | NJ Neuro & Pain | 0311633450101045 | Bill | 1/10/2015 | 22505 | $ 135.00 |
| 22 | NJ Neuro & Pain | 0311633450101045 | Bill | 1/10/2015 | 27194 | $ 1,308.00 |
| 23 | NJ Neuro & Pain | 0311633450101045 | Bill | 1/10/2015 | 22505 | $ 133.00 |
| 24 | NJ Neuro & Pain | 0311633450101045 | Bill | 1/10/2015 | 27194 | $ 1,308.00 |
| 25 | NJ Neuro & Pain | 0311633450101045 | Bill | 1/10/2015 | 22505 | $ 135.00 |
| 26 | NJ Neuro & Pain | 0311633450101045 | Bill | 1/10/2015 | 27194 | $ 1,308.00 |
| 27 | NJ Neuro & Pain | 0470101980101015 | Bill | 1/10/2015 | 22505 | $ 133.00 |
| 28 | NJ Neuro & Pain | 0470101980101015 | Bill | 1/10/2015 | 27194 | $ 1,308.00 |
| 29 | NJ Neuro & Pain | 0470101980101015 | Bill | 1/10/2015 | 22505 | $ 135.00 |
| 30 | NJ Neuro & Pain | 0470101980101015 | Bill | 1/10/2015 | 27194 | $ 1,308.00 |
| 31 | NJ Neuro & Pain | 0484791170101025 | Bill | 1/10/2015 | 22505 | $ 133.00 |
| 32 | NJ Neuro & Pain | 0484791170101025 | Bill | 1/10/2015 | 27194 | $ 1,308.00 |
| 33 | NJ Neuro & Pain | 0484791170101025 | Bill | 1/10/2015 | 22505 | $ 135.00 |
| 34 | NJ Neuro & Pain | 0484791170101025 | Bill | 1/10/2015 | 27194 | $ 1,308.00 |
| 35 | NJ Neuro & Pain | 0484791170101025 | Bill | 1/10/2015 | 22505 | $ 133.00 |
| 36 | NJ Neuro & Pain | 0484791170101025 | Bill | 1/10/2015 | 27194 | $ 1,308.00 |
| 37 | NJ Neuro & Pain | 0484791170101025 | Bill | 1/10/2015 | 22505 | $ 135.00 |
| 38 | NJ Neuro & Pain | 0484791170101025 | Bill | 1/10/2015 | 27194 | $ 1,308.00 |
| 39 | NJ Neuro & Pain | 0311633450101045 | Bill | 1/16/2015 | 99203 | $ 78.20 |
| 40 | NJ Neuro & Pain | 0283696080101010 | Bill | 1/16/2015 | 99203 | $ 78.20 |
| 41 | NJ Neuro & Pain | 0394865520101114 | Bill | 1/16/2015 | 99203 | $ 78.20 |
| 42 | NJ Neuro & Pain | 0484791170101025 | Bill | 1/16/2015 | 99203 | $ 78.20 |
| 43 | NJ Neuro & Pain | 0458318970101047 | Bill | 1/20/2015 | 99204 | $ 78.20 |
| 44 | NJ Neuro & Pain | 0458318970101047 | Bill | 1/20/2015 | 99203 | $ 78.20 |
| 45 | NJ Neuro & Pain | 0458318970101047 | Bill | 1/20/2015 | 22505 | $ 135.00 |
| 46 | NJ Neuro & Pain | 0458318970101047 | Bill | 1/20/2015 | 23700 | $ 293.00 |
| 47 | NJ Neuro & Pain | 0458318970101047 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 48 | NJ Neuro & Pain | 0458318970101047 | Bill | 1/20/2015 | 22505 | $ 133.00 |
| 49 | NJ Neuro & Pain | 0458318970101047 | Bill | 1/20/2015 | 23700 | $ 293.00 |
| 50 | NJ Neuro & Pain | 0458318970101047 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 51 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/20/2015 | 22505 | $ 135.00 |
| 52 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/20/2015 | 23700 | $ 293.00 |
| 53 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 54 | NJ Neuro & Pain | 0495086100101014 | Bill | 1/20/2015 | 22505 | $ 135.00 |
| 55 | NJ Neuro & Pain | 0495086100101014 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 56 | NJ Neuro & Pain | 0494664140101011 | Bill | 1/20/2015 | 22505 | $ 135.00 |
| 57 | NJ Neuro & Pain | 0494664140101011 | Bill | 1/20/2015 | 23700 | $ 293.00 |
| 58 | NJ Neuro & Pain | 0494664140101011 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 59 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/20/2015 | 22505 | $ 135.00 |
| 60 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/20/2015 | 23700 | $ 293.00 |
| 61 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 62 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/20/2015 | 22505 | $ 133.00 |
| 63 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/20/2015 | 23700 | $ 293.00 |
| 64 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 65 | NJ Neuro & Pain | 0244547270101021 | Bill | 1/20/2015 | 99203 | $ 78.20 |
| 66 | NJ Neuro & Pain | 0244547270101021 | Bill | 1/20/2015 | 22505 | $ 133.00 |
| 67 | NJ Neuro & Pain | 0244547270101021 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 68 | NJ Neuro & Pain | 0244547270101021 | Bill | 1/20/2015 | 22505 | $ 135.00 |
| 69 | NJ Neuro & Pain | 0244547270101021 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 70 | NJ Neuro & Pain | 0465825370101022 | Bill | 1/20/2015 | 22505 | $ 133.00 |
| 71 | NJ Neuro & Pain | 0465825370101022 | Bill | 1/20/2015 | 23700 | $ 293.00 |
| 72 | NJ Neuro & Pain | 0465825370101022 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 73 | NJ Neuro & Pain | 0494077720101014 | Bill | 1/20/2015 | 99203 | $ 78.20 |
| 74 | NJ Neuro & Pain | 0494077720101014 | Bill | 1/20/2015 | 22505 | $ 133.00 |
| 75 | NJ Neuro & Pain | 0494077720101014 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 76 | NJ Neuro & Pain | 0494077720101014 | Bill | 1/20/2015 | 22505 | $ 135.00 |
| 77 | NJ Neuro & Pain | 0494077720101014 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 78 | NJ Neuro & Pain | 0494664140101011 | Bill | 1/20/2015 | 22505 | $ 135.00 |
| 79 | NJ Neuro & Pain | 0494664140101011 | Bill | 1/20/2015 | 23700 | $ 293.00 |
| 80 | NJ Neuro & Pain | 0494664140101011 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 81 | NJ Neuro & Pain | 0494664140101011 | Bill | 1/20/2015 | 22505 | $ 133.00 |
| 82 | NJ Neuro & Pain | 0494664140101011 | Bill | 1/20/2015 | 23700 | $ 293.00 |
| 83 | NJ Neuro & Pain | 0494664140101011 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 84 | NJ Neuro & Pain | 0458318970101047 | Bill | 1/20/2015 | 22505 | $ 133.00 |
| 85 | NJ Neuro & Pain | 0458318970101047 | Bill | 1/20/2015 | 23700 | $ 293.00 |
| 86 | NJ Neuro & Pain | 0458318970101047 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 87 | NJ Neuro & Pain | 0458318970101047 | Bill | 1/20/2015 | 22505 | $ 135.00 |
| 88 | NJ Neuro & Pain | 0458318970101047 | Bill | 1/20/2015 | 23700 | $ 293.00 |
| 89 | NJ Neuro & Pain | 0458318970101047 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 90 | NJ Neuro & Pain | 0465825370101022 | Bill | 1/20/2015 | 22505 | $ 135.00 |
| 91 | NJ Neuro & Pain | 0465825370101022 | Bill | 1/20/2015 | 23700 | $ 293.00 |
| 92 | NJ Neuro & Pain | 0465825370101022 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 93 | NJ Neuro & Pain | 0465825370101022 | Bill | 1/20/2015 | 99204 | $ 78.20 |
| 94 | NJ Neuro & Pain | 0494664140101011 | Bill | 1/20/2015 | 22505 | $ 133.00 |
| 95 | NJ Neuro & Pain | 0494664140101011 | Bill | 1/20/2015 | 23700 | $ 293.00 |
| 96 | NJ Neuro & Pain | 0494664140101011 | Bill | 1/20/2015 | 27194 | $ 1,308.00 |
| 97 | NJ Neuro & Pain | 0494664140101011 | Bill | 1/20/2015 | 99204 | $ 78.20 |
| 98 | NJ Neuro & Pain | 0494664140101011 | Bill | 1/20/2015 | 99203 | $ 78.20 |
| 99 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/20/2015 | 22505 | $ 133.00 |
| 100 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/20/2015 | 23700 | $ 293.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 101 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/20/2015 | 27194 | $ | 1,308.00 |
| 102 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/20/2015 | 99203 | $ | 78.20 |
| 103 | NJ Neuro & Pain | 0495086100101014 | Bill | 1/20/2015 | 99203 | $ | 78.20 |
| 104 | NJ Neuro & Pain | 0495086100101014 | Bill | 1/20/2015 | 22505 | $ | 133.00 |
| 105 | NJ Neuro & Pain | 0495086100101014 | Bill | 1/20/2015 | 27194 | $ | 1,308.00 |
| 106 | NJ Neuro & Pain | 0244547270101021 | Bill | 1/26/2015 | 22505 | $ | 135.00 |
| 107 | NJ Neuro & Pain | 0244547270101021 | Bill | 1/26/2015 | 27194 | $ | 1,308.00 |
| 108 | NJ Neuro & Pain | 0244547270101021 | Bill | 1/26/2015 | 22505 | $ | 133.00 |
| 109 | NJ Neuro & Pain | 0244547270101021 | Bill | 1/26/2015 | 27194 | $ | 1,308.00 |
| 110 | NJ Neuro & Pain | 0465825370101022 | Bill | 1/26/2015 | 22505 | $ | 133.00 |
| 111 | NJ Neuro & Pain | 0465825370101022 | Bill | 1/26/2015 | 23700 | $ | 293.00 |
| 112 | NJ Neuro & Pain | 0465825370101022 | Bill | 1/26/2015 | 27194 | $ | 1,308.00 |
| 113 | NJ Neuro & Pain | 0465825370101022 | Bill | 1/26/2015 | 22505 | $ | 135.00 |
| 114 | NJ Neuro & Pain | 0465825370101022 | Bill | 1/26/2015 | 23700 | $ | 293.00 |
| 115 | NJ Neuro & Pain | 0465825370101022 | Bill | 1/26/2015 | 27194 | $ | 1,308.00 |
| 116 | NJ Neuro & Pain | 0494664140101011 | Bill | 1/26/2015 | 22505 | $ | 133.00 |
| 117 | NJ Neuro & Pain | 0494664140101011 | Bill | 1/26/2015 | 23700 | $ | 293.00 |
| 118 | NJ Neuro & Pain | 0494664140101011 | Bill | 1/26/2015 | 27194 | $ | 1,308.00 |
| 119 | NJ Neuro & Pain | 0394865520101114 | Bill | 1/26/2015 | 22505 | $ | 133.00 |
| 120 | NJ Neuro & Pain | 0394865520101114 | Bill | 1/26/2015 | 23700 | $ | 293.00 |
| 121 | NJ Neuro & Pain | 0394865520101114 | Bill | 1/26/2015 | 27194 | $ | 1,308.00 |
| 122 | NJ Neuro & Pain | 0394865520101114 | Bill | 1/26/2015 | 22505 | $ | 135.00 |
| 123 | NJ Neuro & Pain | 0394865520101114 | Bill | 1/26/2015 | 23700 | $ | 293.00 |
| 124 | NJ Neuro & Pain | 0394865520101114 | Bill | 1/26/2015 | 27194 | $ | 1,308.00 |
| 125 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/26/2015 | 22505 | $ | 135.00 |
| 126 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/26/2015 | 23700 | $ | 293.00 |
| 127 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/26/2015 | 27194 | $ | 1,308.00 |
| 128 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/26/2015 | 22505 | $ | 133.00 |
| 129 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/26/2015 | 23700 | $ | 293.00 |
| 130 | NJ Neuro & Pain | 0116660370101091 | Bill | 1/26/2015 | 27194 | $ | 1,308.00 |
| 131 | NJ Neuro & Pain | 0244547270101021 | Bill | 2/3/2015 | 22505 | $ | 133.00 |
| 132 | NJ Neuro & Pain | 0244547270101021 | Bill | 2/3/2015 | 27194 | $ | 1,308.00 |
| 133 | NJ Neuro & Pain | 0244547270101021 | Bill | 2/3/2015 | 22505 | $ | 135.00 |
| 134 | NJ Neuro & Pain | 0244547270101021 | Bill | 2/3/2015 | 27194 | $ | 1,308.00 |
| 135 | NJ Neuro & Pain | 0465825370101022 | Bill | 2/3/2015 | 22505 | $ | 133.00 |
| 136 | NJ Neuro & Pain | 0465825370101022 | Bill | 2/3/2015 | 23700 | $ | 293.00 |
| 137 | NJ Neuro & Pain | 0465825370101022 | Bill | 2/3/2015 | 27194 | $ | 1,308.00 |
| 138 | NJ Neuro & Pain | 0465825370101022 | Bill | 2/3/2015 | 22505 | $ | 135.00 |
| 139 | NJ Neuro & Pain | 0465825370101022 | Bill | 2/3/2015 | 23700 | $ | 293.00 |
| 140 | NJ Neuro & Pain | 0465825370101022 | Bill | 2/3/2015 | 27194 | $ | 1,308.00 |
| 141 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/3/2015 | 22505 | $ | 133.00 |
| 142 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/3/2015 | 27194 | $ | 1,308.00 |
| 143 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/3/2015 | 22505 | $ | 135.00 |
| 144 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/3/2015 | 27194 | $ | 1,308.00 |
| 145 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/3/2015 | 22505 | $ | 135.00 |
| 146 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/3/2015 | 23700 | $ | 293.00 |
| 147 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/3/2015 | 27194 | $ | 1,308.00 |
| 148 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/3/2015 | 22505 | $ | 133.00 |
| 149 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/3/2015 | 23700 | $ | 293.00 |
| 150 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/3/2015 | 27194 | $ | 1,308.00 |
| 151 | NJ Neuro & Pain | 0485627840101012 | Bill | 2/3/2015 | 22505 | $ | 133.00 |
| 152 | NJ Neuro & Pain | 0485627840101012 | Bill | 2/3/2015 | 23700 | $ | 293.00 |
| 153 | NJ Neuro & Pain | 0485627840101012 | Bill | 2/3/2015 | 27194 | $ | 1,308.00 |
| 154 | NJ Neuro & Pain | 0485627840101012 | Bill | 2/3/2015 | 22505 | $ | 133.00 |
| 155 | NJ Neuro & Pain | 0485627840101012 | Bill | 2/3/2015 | 23700 | $ | 293.00 |
| 156 | NJ Neuro & Pain | 0485627840101012 | Bill | 2/3/2015 | 23700 | $ | 1,308.00 |
| 157 | NJ Neuro & Pain | 0485627840101012 | Bill | 2/3/2015 | 99204 | $ | 78.20 |
| 158 | NJ Neuro & Pain | 0470101980101015 | Bill | 2/18/2015 | 22505 | $ | 135.00 |
| 159 | NJ Neuro & Pain | 0470101980101015 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 160 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 22505 | $ | 135.00 |
| 161 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 162 | NJ Neuro & Pain | 0470101980101015 | Bill | 2/18/2015 | 22505 | $ | 133.00 |
| 163 | NJ Neuro & Pain | 0470101980101015 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 164 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 22505 | $ | 133.00 |
| 165 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 166 | NJ Neuro & Pain | 0273077520101039 | Bill | 2/18/2015 | 22505 | $ | 135.00 |
| 167 | NJ Neuro & Pain | 0273077520101039 | Bill | 2/18/2015 | 23700 | $ | 293.00 |
| 168 | NJ Neuro & Pain | 0273077520101039 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 169 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 22505 | $ | 135.00 |
| 170 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 23700 | $ | 293.00 |
| 171 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 172 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 22505 | $ | 133.00 |
| 173 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 23700 | $ | 293.00 |
| 174 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 175 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 22505 | $ | 133.00 |
| 176 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 177 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 22505 | $ | 135.00 |
| 178 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 179 | NJ Neuro & Pain | 0494077720101014 | Bill | 2/18/2015 | 22505 | $ | 135.00 |
| 180 | NJ Neuro & Pain | 0494077720101014 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 181 | NJ Neuro & Pain | 0516345810101010 | Bill | 2/18/2015 | 22505 | $ | 135.00 |
| 182 | NJ Neuro & Pain | 0516345810101010 | Bill | 2/18/2015 | 23700 | $ | 293.00 |
| 183 | NJ Neuro & Pain | 0516345810101010 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 184 | NJ Neuro & Pain | 0516345810101010 | Bill | 2/18/2015 | 99204 | $ | 78.20 |
| 185 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 22505 | $ | 133.00 |
| 186 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 23700 | $ | 293.00 |
| 187 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 188 | NJ Neuro & Pain | 0494077720101014 | Bill | 2/18/2015 | 22505 | $ | 133.00 |
| 189 | NJ Neuro & Pain | 0494077720101014 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 190 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 22505 | $ | 135.00 |
| 191 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 23700 | $ | 293.00 |
| 192 | NJ Neuro & Pain | 0510482110101014 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 193 | NJ Neuro & Pain | 0273077520101039 | Bill | 2/18/2015 | 22505 | $ | 133.00 |
| 194 | NJ Neuro & Pain | 0273077520101039 | Bill | 2/18/2015 | 23700 | $ | 293.00 |
| 195 | NJ Neuro & Pain | 0273077520101039 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 196 | NJ Neuro & Pain | 0273077520101039 | Bill | 2/18/2015 | 99204 | $ | 78.20 |
| 197 | NJ Neuro & Pain | 0485627840101012 | Bill | 2/18/2015 | 22505 | $ | 135.00 |
| 198 | NJ Neuro & Pain | 0485627840101012 | Bill | 2/18/2015 | 23700 | $ | 293.00 |
| 199 | NJ Neuro & Pain | 0485627840101012 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 200 | NJ Neuro & Pain | 0485627840101012 | Bill | 2/18/2015 | 22505 | $ | 133.00 |
| 201 | NJ Neuro & Pain | 0485627840101012 | Bill | 2/18/2015 | 23700 | $ | 293.00 |
| 202 | NJ Neuro & Pain | 0485627840101012 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 203 | NJ Neuro & Pain | 0394865520101114 | Bill | 2/18/2015 | 22505 | $ | 133.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 204 | NJ Neuro & Pain | 0394865520101114 | Bill | 2/18/2015 | 23700 | $ | 293.00 |
| 205 | NJ Neuro & Pain | 0394865520101114 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 206 | NJ Neuro & Pain | 0394865520101114 | Bill | 2/18/2015 | 22505 | $ | 135.00 |
| 207 | NJ Neuro & Pain | 0394865520101114 | Bill | 2/18/2015 | 23700 | $ | 293.00 |
| 208 | NJ Neuro & Pain | 0394865520101114 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 209 | NJ Neuro & Pain | 0273077520101039 | Bill | 2/18/2015 | 99204 | $ | 78.20 |
| 210 | NJ Neuro & Pain | 0482623250101058 | Bill | 2/18/2015 | 22505 | $ | 135.00 |
| 211 | NJ Neuro & Pain | 0482623250101058 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 212 | NJ Neuro & Pain | 0482623250101058 | Bill | 2/18/2015 | 22505 | $ | 133.00 |
| 213 | NJ Neuro & Pain | 0482623250101058 | Bill | 2/18/2015 | 27194 | $ | 1,308.00 |
| 214 | NJ Neuro & Pain | 0482623250101058 | Bill | 2/18/2015 | 99204 | $ | 78.20 |
| 215 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/2/2015 | 22505 | $ | 135.00 |
| 216 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/2/2015 | 23700 | $ | 293.00 |
| 217 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/2/2015 | 27194 | $ | 1,308.00 |
| 218 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/2/2015 | 22505 | $ | 133.00 |
| 219 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/2/2015 | 23700 | $ | 293.00 |
| 220 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/2/2015 | 27194 | $ | 1,308.00 |
| 221 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/2/2015 | 99203 | $ | 78.20 |
| 222 | NJ Neuro & Pain | 0494077720101014 | Bill | 3/2/2015 | 22505 | $ | 135.00 |
| 223 | NJ Neuro & Pain | 0494077720101014 | Bill | 3/2/2015 | 27194 | $ | 1,308.00 |
| 224 | NJ Neuro & Pain | 0494077720101014 | Bill | 3/2/2015 | 22505 | $ | 133.00 |
| 225 | NJ Neuro & Pain | 0494077720101014 | Bill | 3/2/2015 | 27194 | $ | 1,308.00 |
| 226 | NJ Neuro & Pain | 0273077520101039 | Bill | 3/2/2015 | 22505 | $ | 133.00 |
| 227 | NJ Neuro & Pain | 0273077520101039 | Bill | 3/2/2015 | 23700 | $ | 293.00 |
| 228 | NJ Neuro & Pain | 0273077520101039 | Bill | 3/2/2015 | 27194 | $ | 1,308.00 |
| 229 | NJ Neuro & Pain | 0273077520101039 | Bill | 3/2/2015 | 22505 | $ | 135.00 |
| 230 | NJ Neuro & Pain | 0273077520101039 | Bill | 3/2/2015 | 23700 | $ | 293.00 |
| 231 | NJ Neuro & Pain | 0273077520101039 | Bill | 3/2/2015 | 27194 | $ | 1,308.00 |
| 232 | NJ Neuro & Pain | 0516345810101010 | Bill | 3/9/2015 | 22505 | $ | 135.00 |
| 233 | NJ Neuro & Pain | 0516345810101010 | Bill | 3/9/2015 | 23700 | $ | 293.00 |
| 234 | NJ Neuro & Pain | 0516345810101010 | Bill | 3/9/2015 | 27194 | $ | 1,308.00 |
| 235 | NJ Neuro & Pain | 0433221670101020 | Bill | 3/9/2015 | 99204 | $ | 78.20 |
| 236 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/9/2015 | 22505 | $ | 133.00 |
| 237 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/9/2015 | 23700 | $ | 293.00 |
| 238 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/9/2015 | 27194 | $ | 1,308.00 |
| 239 | NJ Neuro & Pain | 0273077520101039 | Bill | 3/9/2015 | 22505 | $ | 133.00 |
| 240 | NJ Neuro & Pain | 0273077520101039 | Bill | 3/9/2015 | 23700 | $ | 293.00 |
| 241 | NJ Neuro & Pain | 0273077520101039 | Bill | 3/9/2015 | 27194 | $ | 1,308.00 |
| 242 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/9/2015 | 22505 | $ | 133.00 |
| 243 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/9/2015 | 23700 | $ | 293.00 |
| 244 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/9/2015 | 23700 | $ | 293.00 |
| 245 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/9/2015 | 27194 | $ | 1,308.00 |
| 246 | NJ Neuro & Pain | 0433221670101020 | Bill | 3/9/2015 | 22505 | $ | 135.00 |
| 247 | NJ Neuro & Pain | 0433221670101020 | Bill | 3/9/2015 | 23700 | $ | 293.00 |
| 248 | NJ Neuro & Pain | 0433221670101020 | Bill | 3/9/2015 | 27194 | $ | 1,308.00 |
| 249 | NJ Neuro & Pain | 0433221670101020 | Bill | 3/9/2015 | 22505 | $ | 133.00 |
| 250 | NJ Neuro & Pain | 0433221670101020 | Bill | 3/9/2015 | 23700 | $ | 293.00 |
| 251 | NJ Neuro & Pain | 0433221670101020 | Bill | 3/9/2015 | 27194 | $ | 1,308.00 |
| 252 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/9/2015 | 22505 | $ | 135.00 |
| 253 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/9/2015 | 23700 | $ | 293.00 |
| 254 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/9/2015 | 27194 | $ | 1,308.00 |
| 255 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/9/2015 | 22505 | $ | 135.00 |
| 256 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/9/2015 | 23700 | $ | 293.00 |
| 257 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/9/2015 | 23700 | $ | 293.00 |
| 258 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/9/2015 | 27194 | $ | 1,308.00 |
| 259 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/9/2015 | 22505 | $ | 133.00 |
| 260 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/9/2015 | 23700 | $ | 293.00 |
| 261 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/9/2015 | 23700 | $ | 293.00 |
| 262 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/9/2015 | 27194 | $ | 1,308.00 |
| 263 | NJ Neuro & Pain | 0516345810101010 | Bill | 3/9/2015 | 22505 | $ | 133.00 |
| 264 | NJ Neuro & Pain | 0516345810101010 | Bill | 3/9/2015 | 23700 | $ | 293.00 |
| 265 | NJ Neuro & Pain | 0516345810101010 | Bill | 3/9/2015 | 27194 | $ | 1,308.00 |
| 266 | NJ Neuro & Pain | 0273077520101039 | Bill | 3/9/2015 | 22505 | $ | 135.00 |
| 267 | NJ Neuro & Pain | 0273077520101039 | Bill | 3/9/2015 | 23700 | $ | 293.00 |
| 268 | NJ Neuro & Pain | 0273077520101039 | Bill | 3/9/2015 | 27194 | $ | 1,308.00 |
| 269 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/9/2015 | 99204 | $ | 78.20 |
| 270 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/9/2015 | 22505 | $ | 135.00 |
| 271 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/9/2015 | 23700 | $ | 293.00 |
| 272 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/9/2015 | 23700 | $ | 293.00 |
| 273 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/9/2015 | 27194 | $ | 1,308.00 |
| 274 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/10/2015 | 22505 | $ | 135.00 |
| 275 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/10/2015 | 23700 | $ | 293.00 |
| 276 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/10/2015 | 23700 | $ | 293.00 |
| 277 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/10/2015 | 27194 | $ | 1,308.00 |
| 278 | NJ Neuro & Pain | 0486272380101012 | Bill | 3/10/2015 | 22505 | $ | 133.00 |
| 279 | NJ Neuro & Pain | 0486272380101012 | Bill | 3/10/2015 | 27194 | $ | 1,308.00 |
| 280 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/10/2015 | 22505 | $ | 133.00 |
| 281 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/10/2015 | 23700 | $ | 293.00 |
| 282 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/10/2015 | 27194 | $ | 1,308.00 |
| 283 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/10/2015 | 22505 | $ | 133.00 |
| 284 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/10/2015 | 23700 | $ | 293.00 |
| 285 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/10/2015 | 23700 | $ | 293.00 |
| 286 | NJ Neuro & Pain | 0146450720101049 | Bill | 3/10/2015 | 27194 | $ | 1,308.00 |
| 287 | NJ Neuro & Pain | 0334120130101010 | Bill | 3/10/2015 | 22505 | $ | 133.00 |
| 288 | NJ Neuro & Pain | 0334120130101010 | Bill | 3/10/2015 | 27194 | $ | 1,308.00 |
| 289 | NJ Neuro & Pain | 0486272380101012 | Bill | 3/10/2015 | 22505 | $ | 135.00 |
| 290 | NJ Neuro & Pain | 0486272380101012 | Bill | 3/10/2015 | 27194 | $ | 1,308.00 |
| 291 | NJ Neuro & Pain | 0447168040101012 | Bill | 3/10/2015 | 22505 | $ | 135.00 |
| 292 | NJ Neuro & Pain | 0447168040101012 | Bill | 3/10/2015 | 27194 | $ | 1,308.00 |
| 293 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/10/2015 | 22505 | $ | 135.00 |
| 294 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/10/2015 | 23700 | $ | 293.00 |
| 295 | NJ Neuro & Pain | 0150786950101024 | Bill | 3/10/2015 | 27194 | $ | 1,308.00 |
| 296 | NJ Neuro & Pain | 0334120130101010 | Bill | 3/10/2015 | 22505 | $ | 135.00 |
| 297 | NJ Neuro & Pain | 0334120130101010 | Bill | 3/10/2015 | 27194 | $ | 1,308.00 |
| 298 | NJ Neuro & Pain | 0447168040101012 | Bill | 3/10/2015 | 22505 | $ | 133.00 |
| 299 | NJ Neuro & Pain | 0447168040101012 | Bill | 3/10/2015 | 27194 | $ | 1,308.00 |
| 300 | NJ Neuro & Pain | 0494077720101014 | Bill | 3/18/2015 | 22505 | $ | 2,074.56 |
| 301 | NJ Neuro & Pain | 0494077720101014 | Bill | 3/18/2015 | 27194 | $ | 1,037.28 |
| 302 | NJ Neuro & Pain | 0481137550101016 | Bill | 3/19/2015 | 22505 | $ | 133.00 |
| 303 | NJ Neuro & Pain | 0481137550101016 | Bill | 3/19/2015 | 23700 | $ | 293.00 |
| 304 | NJ Neuro & Pain | 0481137550101016 | Bill | 3/19/2015 | 27194 | $ | 1,308.00 |
| 305 | NJ Neuro & Pain | 0481137550101016 | Bill | 3/19/2015 | 22505 | $ | 135.00 |
| 306 | NJ Neuro & Pain | 0481137550101016 | Bill | 3/19/2015 | 23700 | $ | 293.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 307 | NJ Neuro & Pain | 0481137550101016 | Bill | 3/19/2015 | 27194 | $ | 1,308.00 |
| 308 | NJ Neuro & Pain | 0481137550101016 | Bill | 3/19/2015 | 99204 | $ | 78.20 |
| 309 | NJ Neuro & Pain | 0383491440101036 | Bill | 3/19/2015 | 22505 | $ | 133.00 |
| 310 | NJ Neuro & Pain | 0383491440101036 | Bill | 3/19/2015 | 27194 | $ | 1,308.00 |
| 311 | NJ Neuro & Pain | 0383491440101036 | Bill | 3/19/2015 | 22505 | $ | 135.00 |
| 312 | NJ Neuro & Pain | 0383491440101036 | Bill | 3/19/2015 | 27194 | $ | 1,308.00 |
| 313 | NJ Neuro & Pain | 0383491440101036 | Bill | 3/19/2015 | 99204 | $ | 78.20 |
| 314 | NJ Neuro & Pain | 0447168040101012 | Bill | 3/19/2015 | 99204 | $ | 78.20 |
| 315 | NJ Neuro & Pain | 0486272380101012 | Bill | 3/19/2015 | 99204 | $ | 78.20 |
| 316 | NJ Neuro & Pain | 0334120130101010 | Bill | 3/19/2015 | 99204 | $ | 78.20 |
| 317 | NJ Neuro & Pain | 0447168040101012 | Bill | 3/20/2015 | 22505 | $ | 135.00 |
| 318 | NJ Neuro & Pain | 0447168040101012 | Bill | 3/20/2015 | 27194 | $ | 1,308.00 |
| 319 | NJ Neuro & Pain | 0447168040101012 | Bill | 3/20/2015 | 22505 | $ | 133.00 |
| 320 | NJ Neuro & Pain | 0447168040101012 | Bill | 3/20/2015 | 27194 | $ | 1,308.00 |
| 321 | NJ Neuro & Pain | 0416882900101030 | Bill | 4/8/2015 | 22505 | $ | 135.00 |
| 322 | NJ Neuro & Pain | 0416882900101030 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 323 | NJ Neuro & Pain | 0416882900101030 | Bill | 4/8/2015 | 22505 | $ | 135.00 |
| 324 | NJ Neuro & Pain | 0416882900101030 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 325 | NJ Neuro & Pain | 0416882900101030 | Bill | 4/8/2015 | 22505 | $ | 133.00 |
| 326 | NJ Neuro & Pain | 0416882900101030 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 327 | NJ Neuro & Pain | 0416882900101030 | Bill | 4/8/2015 | 22505 | $ | 133.00 |
| 328 | NJ Neuro & Pain | 0416882900101030 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 329 | NJ Neuro & Pain | 0493603880101022 | Bill | 4/8/2015 | 22505 | $ | 135.00 |
| 330 | NJ Neuro & Pain | 0493603880101022 | Bill | 4/8/2015 | 23700 | $ | 293.00 |
| 331 | NJ Neuro & Pain | 0493603880101022 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 332 | NJ Neuro & Pain | 0493603880101022 | Bill | 4/8/2015 | 22505 | $ | 133.00 |
| 333 | NJ Neuro & Pain | 0493603880101022 | Bill | 4/8/2015 | 23700 | $ | 293.00 |
| 334 | NJ Neuro & Pain | 0493603880101022 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 335 | NJ Neuro & Pain | 0493603880101022 | Bill | 4/8/2015 | 99204 | $ | 78.20 |
| 336 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/8/2015 | 99204 | $ | 78.20 |
| 337 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/8/2015 | 22505 | $ | 135.00 |
| 338 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/8/2015 | 23700 | $ | 293.00 |
| 339 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 340 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/8/2015 | 22505 | $ | 135.00 |
| 341 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/8/2015 | 23700 | $ | 293.00 |
| 342 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 343 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/8/2015 | 22505 | $ | 133.00 |
| 344 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/8/2015 | 23700 | $ | 293.00 |
| 345 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 346 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/8/2015 | 22505 | $ | 133.00 |
| 347 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/8/2015 | 23700 | $ | 293.00 |
| 348 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 349 | NJ Neuro & Pain | 0221621660101037 | Bill | 4/8/2015 | 22505 | $ | 133.00 |
| 350 | NJ Neuro & Pain | 0221621660101037 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 351 | NJ Neuro & Pain | 0413004150101015 | Bill | 4/8/2015 | 99204 | $ | 78.20 |
| 352 | NJ Neuro & Pain | 0413004150101015 | Bill | 4/8/2015 | 22505 | $ | 133.00 |
| 353 | NJ Neuro & Pain | 0413004150101015 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 354 | NJ Neuro & Pain | 0413004150101015 | Bill | 4/8/2015 | 22505 | $ | 135.00 |
| 355 | NJ Neuro & Pain | 0413004150101015 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 356 | NJ Neuro & Pain | 0481137550101016 | Bill | 4/8/2015 | 22505 | $ | 133.00 |
| 357 | NJ Neuro & Pain | 0481137550101016 | Bill | 4/8/2015 | 23700 | $ | 293.00 |
| 358 | NJ Neuro & Pain | 0481137550101016 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 359 | NJ Neuro & Pain | 0481137550101016 | Bill | 4/8/2015 | 22505 | $ | 135.00 |
| 360 | NJ Neuro & Pain | 0481137550101016 | Bill | 4/8/2015 | 23700 | $ | 293.00 |
| 361 | NJ Neuro & Pain | 0481137550101016 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 362 | NJ Neuro & Pain | 0516345810101010 | Bill | 4/8/2015 | 22505 | $ | 135.00 |
| 363 | NJ Neuro & Pain | 0516345810101010 | Bill | 4/8/2015 | 23700 | $ | 293.00 |
| 364 | NJ Neuro & Pain | 0516345810101010 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 365 | NJ Neuro & Pain | 0516345810101010 | Bill | 4/8/2015 | 22505 | $ | 133.00 |
| 366 | NJ Neuro & Pain | 0516345810101010 | Bill | 4/8/2015 | 23700 | $ | 293.00 |
| 367 | NJ Neuro & Pain | 0516345810101010 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 368 | NJ Neuro & Pain | 0221621660101037 | Bill | 4/8/2015 | 22505 | $ | 133.00 |
| 369 | NJ Neuro & Pain | 0221621660101037 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 370 | NJ Neuro & Pain | 0221621660101037 | Bill | 4/8/2015 | 22505 | $ | 135.00 |
| 371 | NJ Neuro & Pain | 0221621660101037 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 372 | NJ Neuro & Pain | 0221621660101037 | Bill | 4/8/2015 | 99204 | $ | 78.20 |
| 373 | NJ Neuro & Pain | 0221621660101037 | Bill | 4/8/2015 | 22505 | $ | 135.00 |
| 374 | NJ Neuro & Pain | 0221621660101037 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 375 | NJ Neuro & Pain | 0241320490101020 | Bill | 4/8/2015 | 22505 | $ | 133.00 |
| 376 | NJ Neuro & Pain | 0241320490101020 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 377 | NJ Neuro & Pain | 0241320490101020 | Bill | 4/8/2015 | 99204 | $ | 78.20 |
| 378 | NJ Neuro & Pain | 0469819340101028 | Bill | 4/8/2015 | 99204 | $ | 78.20 |
| 379 | NJ Neuro & Pain | 0469819340101028 | Bill | 4/8/2015 | 22505 | $ | 135.00 |
| 380 | NJ Neuro & Pain | 0469819340101028 | Bill | 4/8/2015 | 23700 | $ | 293.00 |
| 381 | NJ Neuro & Pain | 0469819340101028 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 382 | NJ Neuro & Pain | 0469819340101028 | Bill | 4/8/2015 | 22505 | $ | 133.00 |
| 383 | NJ Neuro & Pain | 0469819340101028 | Bill | 4/8/2015 | 23700 | $ | 293.00 |
| 384 | NJ Neuro & Pain | 0469819340101028 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 385 | NJ Neuro & Pain | 0433693340101046 | Bill | 4/8/2015 | 22505 | $ | 133.00 |
| 386 | NJ Neuro & Pain | 0433693340101046 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 387 | NJ Neuro & Pain | 0433693340101046 | Bill | 4/8/2015 | 22505 | $ | 135.00 |
| 388 | NJ Neuro & Pain | 0433693340101046 | Bill | 4/8/2015 | 27194 | $ | 1,308.00 |
| 389 | NJ Neuro & Pain | 0433693340101046 | Bill | 4/8/2015 | 99204 | $ | 78.20 |
| 390 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/17/2015 | 22505 | $ | 133.00 |
| 391 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/17/2015 | 23700 | $ | 293.00 |
| 392 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/17/2015 | 27194 | $ | 1,308.00 |
| 393 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/17/2015 | 22505 | $ | 135.00 |
| 394 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/17/2015 | 23700 | $ | 293.00 |
| 395 | NJ Neuro & Pain | 0476269370101012 | Bill | 4/17/2015 | 27194 | $ | 1,308.00 |
| 396 | NJ Neuro & Pain | 0482623250101058 | Bill | 4/17/2015 | 22505 | $ | 135.00 |
| 397 | NJ Neuro & Pain | 0482623250101058 | Bill | 4/17/2015 | 27194 | $ | 1,308.00 |
| 398 | NJ Neuro & Pain | 0482623250101058 | Bill | 4/17/2015 | 22505 | $ | 133.00 |
| 399 | NJ Neuro & Pain | 0482623250101058 | Bill | 4/17/2015 | 27194 | $ | 1,308.00 |
| 400 | NJ Neuro & Pain | 0413004150101015 | Bill | 4/17/2015 | 22505 | $ | 135.00 |
| 401 | NJ Neuro & Pain | 0413004150101015 | Bill | 4/17/2015 | 27194 | $ | 1,308.00 |
| 402 | NJ Neuro & Pain | 0413004150101015 | Bill | 4/17/2015 | 22505 | $ | 133.00 |
| 403 | NJ Neuro & Pain | 0413004150101015 | Bill | 4/17/2015 | 27194 | $ | 1,308.00 |
| 404 | NJ Neuro & Pain | 0433693340101046 | Bill | 4/17/2015 | 22505 | $ | 133.00 |
| 405 | NJ Neuro & Pain | 0433693340101046 | Bill | 4/17/2015 | 27194 | $ | 1,308.00 |
| 406 | NJ Neuro & Pain | 0433693340101046 | Bill | 4/17/2015 | 22505 | $ | 135.00 |
| 407 | NJ Neuro & Pain | 0433693340101046 | Bill | 4/17/2015 | 27194 | $ | 1,308.00 |
| 408 | NJ Neuro & Pain | 0481137550101016 | Bill | 4/17/2015 | 22505 | $ | 135.00 |
| 409 | NJ Neuro & Pain | 0481137550101016 | Bill | 4/17/2015 | 23700 | $ | 293.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 410 | NJ Neuro & Pain | 0481137550101016 | Bill | 4/17/2015 | 27194 | $ | 1,308.00 |
| 411 | NJ Neuro & Pain | 0481137550101016 | Bill | 4/17/2015 | 22505 | $ | 133.00 |
| 412 | NJ Neuro & Pain | 0481137550101016 | Bill | 4/17/2015 | 23700 | $ | 293.00 |
| 413 | NJ Neuro & Pain | 0481137550101016 | Bill | 4/17/2015 | 27194 | $ | 1,308.00 |
| 414 | NJ Neuro & Pain | 0520003100101018 | Bill | 4/27/2015 | 99204 | $ | 78.20 |
| 415 | NJ Neuro & Pain | 0433693340101046 | Bill | 4/27/2015 | 22505 | $ | 133.00 |
| 416 | NJ Neuro & Pain | 0433693340101046 | Bill | 4/27/2015 | 27194 | $ | 1,308.00 |
| 417 | NJ Neuro & Pain | 0433693340101046 | Bill | 4/27/2015 | 22505 | $ | 135.00 |
| 418 | NJ Neuro & Pain | 0433693340101046 | Bill | 4/27/2015 | 27194 | $ | 1,308.00 |
| 419 | NJ Neuro & Pain | 0517781200101013 | Bill | 4/27/2015 | 99204 | $ | 78.20 |
| 420 | NJ Neuro & Pain | 0466212080101023 | Bill | 4/27/2015 | 22505 | $ | 133.00 |
| 421 | NJ Neuro & Pain | 0466212080101023 | Bill | 4/27/2015 | 23700 | $ | 293.00 |
| 422 | NJ Neuro & Pain | 0466212080101023 | Bill | 4/27/2015 | 27194 | $ | 1,308.00 |
| 423 | NJ Neuro & Pain | 0466212080101023 | Bill | 4/27/2015 | 22505 | $ | 133.00 |
| 424 | NJ Neuro & Pain | 0466212080101023 | Bill | 4/27/2015 | 23700 | $ | 293.00 |
| 425 | NJ Neuro & Pain | 0466212080101023 | Bill | 4/27/2015 | 27194 | $ | 1,308.00 |
| 426 | NJ Neuro & Pain | 0466212080101023 | Bill | 4/27/2015 | 22505 | $ | 135.00 |
| 427 | NJ Neuro & Pain | 0466212080101023 | Bill | 4/27/2015 | 23700 | $ | 293.00 |
| 428 | NJ Neuro & Pain | 0466212080101023 | Bill | 4/27/2015 | 27194 | $ | 1,308.00 |
| 429 | NJ Neuro & Pain | 0466212080101023 | Bill | 4/27/2015 | 99204 | $ | 78.20 |
| 430 | NJ Neuro & Pain | 0466212080101023 | Bill | 4/27/2015 | 22505 | $ | 135.00 |
| 431 | NJ Neuro & Pain | 0466212080101023 | Bill | 4/27/2015 | 23700 | $ | 293.00 |
| 432 | NJ Neuro & Pain | 0466212080101023 | Bill | 4/27/2015 | 27194 | $ | 1,308.00 |
| 433 | NJ Neuro & Pain | 0413004150101015 | Bill | 4/27/2015 | 22505 | $ | 133.00 |
| 434 | NJ Neuro & Pain | 0413004150101015 | Bill | 4/27/2015 | 27194 | $ | 1,308.00 |
| 435 | NJ Neuro & Pain | 0413004150101015 | Bill | 4/27/2015 | 22505 | $ | 135.00 |
| 436 | NJ Neuro & Pain | 0413004150101015 | Bill | 4/27/2015 | 27194 | $ | 1,308.00 |
| 437 | NJ Neuro & Pain | 0517781200101013 | Bill | 4/27/2015 | 22505 | $ | 135.00 |
| 438 | NJ Neuro & Pain | 0517781200101013 | Bill | 4/27/2015 | 27194 | $ | 1,308.00 |
| 439 | NJ Neuro & Pain | 0517781200101013 | Bill | 4/27/2015 | 22505 | $ | 133.00 |
| 440 | NJ Neuro & Pain | 0517781200101013 | Bill | 4/27/2015 | 27194 | $ | 1,308.00 |
| 441 | NJ Neuro & Pain | 0106530380101021 | Bill | 5/18/2015 | 22505 | $ | 135.00 |
| 442 | NJ Neuro & Pain | 0106530380101021 | Bill | 5/18/2015 | 23700 | $ | 293.00 |
| 443 | NJ Neuro & Pain | 0106530380101021 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 444 | NJ Neuro & Pain | 0493603880101022 | Bill | 5/18/2015 | 22505 | $ | 133.00 |
| 445 | NJ Neuro & Pain | 0493603880101022 | Bill | 5/18/2015 | 23700 | $ | 293.00 |
| 446 | NJ Neuro & Pain | 0493603880101022 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 447 | NJ Neuro & Pain | 0520003100101018 | Bill | 5/18/2015 | 22505 | $ | 135.00 |
| 448 | NJ Neuro & Pain | 0520003100101018 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 449 | NJ Neuro & Pain | 0520003100101018 | Bill | 5/18/2015 | 22505 | $ | 135.00 |
| 450 | NJ Neuro & Pain | 0520003100101018 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 451 | NJ Neuro & Pain | 0323427270101046 | Bill | 5/18/2015 | 22505 | $ | 135.00 |
| 452 | NJ Neuro & Pain | 0323427270101046 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 453 | NJ Neuro & Pain | 0106530380101021 | Bill | 5/18/2015 | 22505 | $ | 133.00 |
| 454 | NJ Neuro & Pain | 0106530380101021 | Bill | 5/18/2015 | 23700 | $ | 293.00 |
| 455 | NJ Neuro & Pain | 0106530380101021 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 456 | NJ Neuro & Pain | 0466212080101023 | Bill | 5/18/2015 | 22505 | $ | 135.00 |
| 457 | NJ Neuro & Pain | 0466212080101023 | Bill | 5/18/2015 | 23700 | $ | 293.00 |
| 458 | NJ Neuro & Pain | 0466212080101023 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 459 | NJ Neuro & Pain | 0415176060101018 | Bill | 5/18/2015 | 99204 | $ | 78.20 |
| 460 | NJ Neuro & Pain | 0221621660101037 | Bill | 5/18/2015 | 22505 | $ | 135.00 |
| 461 | NJ Neuro & Pain | 0221621660101037 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 462 | NJ Neuro & Pain | 0493603880101022 | Bill | 5/18/2015 | 22505 | $ | 135.00 |
| 463 | NJ Neuro & Pain | 0493603880101022 | Bill | 5/18/2015 | 23700 | $ | 293.00 |
| 464 | NJ Neuro & Pain | 0493603880101022 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 465 | NJ Neuro & Pain | 0520003100101018 | Bill | 5/18/2015 | 99204 | $ | 78.20 |
| 466 | NJ Neuro & Pain | 0415176060101018 | Bill | 5/18/2015 | 22505 | $ | 133.00 |
| 467 | NJ Neuro & Pain | 0415176060101018 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 468 | NJ Neuro & Pain | 0415176060101018 | Bill | 5/18/2015 | 22505 | $ | 133.00 |
| 469 | NJ Neuro & Pain | 0415176060101018 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 470 | NJ Neuro & Pain | 0221621660101037 | Bill | 5/18/2015 | 22505 | $ | 133.00 |
| 471 | NJ Neuro & Pain | 0221621660101037 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 472 | NJ Neuro & Pain | 0520003100101018 | Bill | 5/18/2015 | 22505 | $ | 135.00 |
| 473 | NJ Neuro & Pain | 0520003100101018 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 474 | NJ Neuro & Pain | 0323427270101046 | Bill | 5/18/2015 | 22505 | $ | 133.00 |
| 475 | NJ Neuro & Pain | 0323427270101046 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 476 | NJ Neuro & Pain | 0415176060101018 | Bill | 5/18/2015 | 22505 | $ | 135.00 |
| 477 | NJ Neuro & Pain | 0415176060101018 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 478 | NJ Neuro & Pain | 0520003100101018 | Bill | 5/18/2015 | 22505 | $ | 133.00 |
| 479 | NJ Neuro & Pain | 0520003100101018 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 480 | NJ Neuro & Pain | 0323427270101046 | Bill | 5/18/2015 | 22505 | $ | 135.00 |
| 481 | NJ Neuro & Pain | 0323427270101046 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 482 | NJ Neuro & Pain | 0323427270101046 | Bill | 5/18/2015 | 22505 | $ | 135.00 |
| 483 | NJ Neuro & Pain | 0323427270101046 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 484 | NJ Neuro & Pain | 0323427270101046 | Bill | 5/18/2015 | 22505 | $ | 133.00 |
| 485 | NJ Neuro & Pain | 0323427270101046 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 486 | NJ Neuro & Pain | 0466212080101023 | Bill | 5/18/2015 | 22505 | $ | 133.00 |
| 487 | NJ Neuro & Pain | 0466212080101023 | Bill | 5/18/2015 | 23700 | $ | 293.00 |
| 488 | NJ Neuro & Pain | 0466212080101023 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 489 | NJ Neuro & Pain | 0106530380101021 | Bill | 5/18/2015 | 99204 | $ | 78.20 |
| 490 | NJ Neuro & Pain | 0323427270101046 | Bill | 5/18/2015 | 22505 | $ | 135.00 |
| 491 | NJ Neuro & Pain | 0323427270101046 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 492 | NJ Neuro & Pain | 0323427270101046 | Bill | 5/18/2015 | 99204 | $ | 78.20 |
| 493 | NJ Neuro & Pain | 0520003100101018 | Bill | 5/18/2015 | 22505 | $ | 133.00 |
| 494 | NJ Neuro & Pain | 0520003100101018 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 495 | NJ Neuro & Pain | 0520003100101018 | Bill | 5/18/2015 | 22505 | $ | 133.00 |
| 496 | NJ Neuro & Pain | 0520003100101018 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 497 | NJ Neuro & Pain | 0415176060101018 | Bill | 5/18/2015 | 22505 | $ | 135.00 |
| 498 | NJ Neuro & Pain | 0415176060101018 | Bill | 5/18/2015 | 27194 | $ | 1,308.00 |
| 499 | NJ Neuro & Pain | 0106530380101021 | Bill | 6/1/2015 | 22505 | $ | 135.00 |
| 500 | NJ Neuro & Pain | 0106530380101021 | Bill | 6/1/2015 | 23700 | $ | 293.00 |
| 501 | NJ Neuro & Pain | 0106530380101021 | Bill | 6/1/2015 | 27194 | $ | 1,308.00 |
| 502 | NJ Neuro & Pain | 0106530380101021 | Bill | 6/1/2015 | 22505 | $ | 133.00 |
| 503 | NJ Neuro & Pain | 0106530380101021 | Bill | 6/1/2015 | 23700 | $ | 293.00 |
| 504 | NJ Neuro & Pain | 0106530380101021 | Bill | 6/1/2015 | 27194 | $ | 1,308.00 |
| 505 | NJ Neuro & Pain | 0106530380101021 | Bill | 6/29/2015 | 22505 | $ | 135.00 |
| 506 | NJ Neuro & Pain | 0106530380101021 | Bill | 6/29/2015 | 23700 | $ | 293.00 |
| 507 | NJ Neuro & Pain | 0106530380101021 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 508 | NJ Neuro & Pain | 0469358720101035 | Bill | 6/29/2015 | 22505 | $ | 135.00 |
| 509 | NJ Neuro & Pain | 0469358720101035 | Bill | 6/29/2015 | 23700 | $ | 293.00 |
| 510 | NJ Neuro & Pain | 0469358720101035 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 511 | NJ Neuro & Pain | 0489143380101012 | Bill | 6/29/2015 | 22505 | $ | 133.00 |
| 512 | NJ Neuro & Pain | 0489143380101012 | Bill | 6/29/2015 | 23700 | $ | 293.00 |

| 513 | NJ Neuro & Pain | 0489143380101012 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
|---|---|---|---|---|---|---|---|
| 514 | NJ Neuro & Pain | 0489143380101012 | Bill | 6/29/2015 | 22505 | $ | 135.00 |
| 515 | NJ Neuro & Pain | 0106530380101021 | Bill | 6/29/2015 | 23700 | $ | 293.00 |
| 516 | NJ Neuro & Pain | 0106530380101021 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 517 | NJ Neuro & Pain | 0469358720101035 | Bill | 6/29/2015 | 22505 | $ | 133.00 |
| 518 | NJ Neuro & Pain | 0469358720101035 | Bill | 6/29/2015 | 23700 | $ | 293.00 |
| 519 | NJ Neuro & Pain | 0469358720101035 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 520 | NJ Neuro & Pain | 0489143380101012 | Bill | 6/29/2015 | 22505 | $ | 135.00 |
| 521 | NJ Neuro & Pain | 0489143380101012 | Bill | 6/29/2015 | 23700 | $ | 293.00 |
| 522 | NJ Neuro & Pain | 0489143380101012 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 523 | NJ Neuro & Pain | 0489143380101012 | Bill | 6/29/2015 | 99204 | $ | 78.20 |
| 524 | NJ Neuro & Pain | 0395204520101073 | Bill | 6/29/2015 | 99204 | $ | 78.20 |
| 525 | NJ Neuro & Pain | 0421076160101037 | Bill | 6/29/2015 | 99204 | $ | 78.20 |
| 526 | NJ Neuro & Pain | 0421076160101037 | Bill | 6/29/2015 | 22505 | $ | 135.00 |
| 527 | NJ Neuro & Pain | 0421076160101037 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 528 | NJ Neuro & Pain | 0421076160101037 | Bill | 6/29/2015 | 22505 | $ | 133.00 |
| 529 | NJ Neuro & Pain | 0421076160101037 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 530 | NJ Neuro & Pain | 0421076160101037 | Bill | 6/29/2015 | 22505 | $ | 133.00 |
| 531 | NJ Neuro & Pain | 0421076160101037 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 532 | NJ Neuro & Pain | 0421076160101037 | Bill | 6/29/2015 | 22505 | $ | 135.00 |
| 533 | NJ Neuro & Pain | 0421076160101037 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 534 | NJ Neuro & Pain | 0481252540101016 | Bill | 6/29/2015 | 99204 | $ | 78.20 |
| 535 | NJ Neuro & Pain | 0395204520101073 | Bill | 6/29/2015 | 22505 | $ | 133.00 |
| 536 | NJ Neuro & Pain | 0395204520101073 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 537 | NJ Neuro & Pain | 0489143380101012 | Bill | 6/29/2015 | 22505 | $ | 133.00 |
| 538 | NJ Neuro & Pain | 0489143380101012 | Bill | 6/29/2015 | 23700 | $ | 293.00 |
| 539 | NJ Neuro & Pain | 0489143380101012 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 540 | NJ Neuro & Pain | 0395204520101073 | Bill | 6/29/2015 | 22505 | $ | 135.00 |
| 541 | NJ Neuro & Pain | 0395204520101073 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 542 | NJ Neuro & Pain | 0489143380101012 | Bill | 6/29/2015 | 22505 | $ | 133.00 |
| 543 | NJ Neuro & Pain | 0489143380101012 | Bill | 6/29/2015 | 23700 | $ | 293.00 |
| 544 | NJ Neuro & Pain | 0489143380101012 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 545 | NJ Neuro & Pain | 0515619970101015 | Bill | 6/29/2015 | 22505 | $ | 133.00 |
| 546 | NJ Neuro & Pain | 0515619970101015 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 547 | NJ Neuro & Pain | 0515619970101015 | Bill | 6/29/2015 | 99204 | $ | 78.20 |
| 548 | NJ Neuro & Pain | 0395204520101073 | Bill | 6/29/2015 | 22505 | $ | 133.00 |
| 549 | NJ Neuro & Pain | 0395204520101073 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 550 | NJ Neuro & Pain | 0469358720101035 | Bill | 6/29/2015 | 22505 | $ | 133.00 |
| 551 | NJ Neuro & Pain | 0469358720101035 | Bill | 6/29/2015 | 23700 | $ | 293.00 |
| 552 | NJ Neuro & Pain | 0469358720101035 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 553 | NJ Neuro & Pain | 0489143380101012 | Bill | 6/29/2015 | 22505 | $ | 133.00 |
| 554 | NJ Neuro & Pain | 0489143380101012 | Bill | 6/29/2015 | 23700 | $ | 293.00 |
| 555 | NJ Neuro & Pain | 0489143380101012 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 556 | NJ Neuro & Pain | 0511387360101029 | Bill | 6/29/2015 | 22505 | $ | 135.00 |
| 557 | NJ Neuro & Pain | 0511387360101029 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 558 | NJ Neuro & Pain | 0511387360101029 | Bill | 6/29/2015 | 22505 | $ | 133.00 |
| 559 | NJ Neuro & Pain | 0511387360101029 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 560 | NJ Neuro & Pain | 0511387360101029 | Bill | 6/29/2015 | 99204 | $ | 78.20 |
| 561 | NJ Neuro & Pain | 0511387360101029 | Bill | 6/29/2015 | 22505 | $ | 133.00 |
| 562 | NJ Neuro & Pain | 0511387360101029 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 563 | NJ Neuro & Pain | 0511387360101029 | Bill | 6/29/2015 | 22505 | $ | 133.00 |
| 564 | NJ Neuro & Pain | 0511387360101029 | Bill | 6/29/2015 | 27194 | $ | 1,308.00 |
| 565 | NJ Neuro & Pain | 0511387360101029 | Bill | 7/13/2015 | 22505 | $ | 135.00 |
| 566 | NJ Neuro & Pain | 0511387360101029 | Bill | 7/13/2015 | 27194 | $ | 1,308.00 |
| 567 | NJ Neuro & Pain | 0511387360101029 | Bill | 7/13/2015 | 22505 | $ | 133.00 |
| 568 | NJ Neuro & Pain | 0511387360101029 | Bill | 7/13/2015 | 27194 | $ | 1,308.00 |
| 569 | NJ Neuro & Pain | 0421076160101037 | Bill | 7/13/2015 | 22505 | $ | 133.00 |
| 570 | NJ Neuro & Pain | 0421076160101037 | Bill | 7/13/2015 | 27194 | $ | 1,308.00 |
| 571 | NJ Neuro & Pain | 0421076160101037 | Bill | 7/13/2015 | 22505 | $ | 135.00 |
| 572 | NJ Neuro & Pain | 0421076160101037 | Bill | 7/13/2015 | 27194 | $ | 1,308.00 |
| 573 | NJ Neuro & Pain | 0256473880101027 | Bill | 7/13/2015 | 22505 | $ | 133.00 |
| 574 | NJ Neuro & Pain | 0256473880101027 | Bill | 7/13/2015 | 27194 | $ | 1,308.00 |
| 575 | NJ Neuro & Pain | 0256473880101027 | Bill | 7/13/2015 | 22505 | $ | 135.00 |
| 576 | NJ Neuro & Pain | 0256473880101027 | Bill | 7/13/2015 | 27194 | $ | 1,308.00 |
| 577 | NJ Neuro & Pain | 0513080410101010 | Bill | 7/13/2015 | 22505 | $ | 133.00 |
| 578 | NJ Neuro & Pain | 0513080410101010 | Bill | 7/13/2015 | 23700 | $ | 293.00 |
| 579 | NJ Neuro & Pain | 0513080410101010 | Bill | 7/13/2015 | 27194 | $ | 1,308.00 |
| 580 | NJ Neuro & Pain | 0513080410101010 | Bill | 7/13/2015 | 22505 | $ | 135.00 |
| 581 | NJ Neuro & Pain | 0513080410101010 | Bill | 7/13/2015 | 23700 | $ | 293.00 |
| 582 | NJ Neuro & Pain | 0513080410101010 | Bill | 7/13/2015 | 27194 | $ | 1,308.00 |
| 583 | NJ Neuro & Pain | 0404409790101039 | Bill | 7/13/2015 | 22505 | $ | 135.00 |
| 584 | NJ Neuro & Pain | 0404409790101039 | Bill | 7/13/2015 | 27194 | $ | 1,308.00 |
| 585 | NJ Neuro & Pain | 0404409790101039 | Bill | 7/13/2015 | 22505 | $ | 135.00 |
| 586 | NJ Neuro & Pain | 0404409790101039 | Bill | 7/13/2015 | 27194 | $ | 1,308.00 |
| 587 | NJ Neuro & Pain | 0404409790101039 | Bill | 7/13/2015 | 22505 | $ | 133.00 |
| 588 | NJ Neuro & Pain | 0404409790101039 | Bill | 7/13/2015 | 27194 | $ | 1,308.00 |
| 589 | NJ Neuro & Pain | 0404409790101039 | Bill | 7/13/2015 | 22505 | $ | 133.00 |
| 590 | NJ Neuro & Pain | 0404409790101039 | Bill | 7/13/2015 | 27194 | $ | 1,308.00 |
| 591 | NJ Neuro & Pain | 0395204520101073 | Bill | 7/15/2015 | 22505 | $ | 135.00 |
| 592 | NJ Neuro & Pain | 0395204520101073 | Bill | 7/15/2015 | 27194 | $ | 1,308.00 |
| 593 | NJ Neuro & Pain | 0395204520101073 | Bill | 7/15/2015 | 22505 | $ | 133.00 |
| 594 | NJ Neuro & Pain | 0395204520101073 | Bill | 7/15/2015 | 27194 | $ | 1,308.00 |
| 595 | NJ Neuro & Pain | 0436683980101049 | Bill | 7/15/2015 | 22505 | $ | 135.00 |
| 596 | NJ Neuro & Pain | 0436683980101049 | Bill | 7/15/2015 | 27194 | $ | 1,308.00 |
| 597 | NJ Neuro & Pain | 0436683980101049 | Bill | 7/15/2015 | 22505 | $ | 133.00 |
| 598 | NJ Neuro & Pain | 0436683980101049 | Bill | 7/15/2015 | 27194 | $ | 1,308.00 |
| 599 | NJ Neuro & Pain | 0436683980101049 | Bill | 7/15/2015 | 22505 | $ | 135.00 |
| 600 | NJ Neuro & Pain | 0436683980101049 | Bill | 7/15/2015 | 27192 | $ | 1,308.00 |
| 601 | NJ Neuro & Pain | 0436683980101049 | Bill | 7/15/2015 | 22505 | $ | 133.00 |
| 602 | NJ Neuro & Pain | 0436683980101049 | Bill | 7/15/2015 | 27194 | $ | 1,308.00 |
| 603 | NJ Neuro & Pain | 0481252540101016 | Bill | 7/15/2015 | 22505 | $ | 135.00 |
| 604 | NJ Neuro & Pain | 0481252540101016 | Bill | 7/15/2015 | 27194 | $ | 1,308.00 |
| 605 | NJ Neuro & Pain | 0481252540101016 | Bill | 7/15/2015 | 22505 | $ | 133.00 |
| 606 | NJ Neuro & Pain | 0481252540101016 | Bill | 7/15/2015 | 27194 | $ | 1,308.00 |
| 607 | NJ Neuro & Pain | 0481252540101016 | Bill | 7/15/2015 | 22505 | $ | 135.00 |
| 608 | NJ Neuro & Pain | 0481252540101016 | Bill | 7/15/2015 | 27194 | $ | 1,308.00 |
| 609 | NJ Neuro & Pain | 0481252540101016 | Bill | 7/15/2015 | 22505 | $ | 133.00 |
| 610 | NJ Neuro & Pain | 0481252540101016 | Bill | 7/15/2015 | 27194 | $ | 1,308.00 |
| 611 | NJ Neuro & Pain | 0442610160101020 | Bill | 7/15/2015 | 99204 | $ | 78.20 |
| 612 | NJ Neuro & Pain | 0442610160101020 | Bill | 7/15/2015 | 22505 | $ | 133.00 |
| 613 | NJ Neuro & Pain | 0442610160101020 | Bill | 7/15/2015 | 27194 | $ | 1,308.00 |
| 614 | NJ Neuro & Pain | 0442610160101020 | Bill | 7/15/2015 | 22505 | $ | 135.00 |
| 615 | NJ Neuro & Pain | 0442610160101020 | Bill | 7/15/2015 | 27194 | $ | 1,308.00 |

| 616 | | NJ Neuro & Pain | 0469358720101035 | | Bill | 7/15/2015 | 99204 | $ | 78.20 |
| 617 | | NJ Neuro & Pain | 0345609870101088 | | Bill | 7/15/2015 | 99204 | $ | 78.20 |
| 618 | | NJ Neuro & Pain | 0345609870101088 | | Bill | 7/15/2015 | 22505 | $ | 135.00 |
| 619 | | NJ Neuro & Pain | 0345609870101088 | | Bill | 7/15/2015 | 27194 | $ | 1,308.00 |
| 620 | | NJ Neuro & Pain | 0345609870101088 | | Bill | 7/15/2015 | 22505 | $ | 133.00 |
| 621 | | NJ Neuro & Pain | 0345609870101088 | | Bill | 7/15/2015 | 27194 | $ | 1,308.00 |