# EXHIBIT 6

| RICO EVENT | PROVIDER | CLAIM NUMBER | DOCUMENT MAILED | APPROXIMATE DATE OF MAILING | CPT CODE BILLED | CHARGE |
|---|---|---|---|---|---|---|
| 1 | Bruce Jacobson, D.C. | 0317942520101107 | Bill | 2/23/2012 | 99243 | $139.34 |
| 2 | Bruce Jacobson, D.C. | 0325801870101010 | Bill | 2/23/2012 | 99243 | $139.34 |
| 3 | Bruce Jacobson, D.C. | 0241018310101028 | Bill | 3/3/2012 | 99243 | $139.34 |
| 4 | Bruce Jacobson, D.C. | 0172519220101050 | Bill | 3/9/2012 | 99243 | $139.34 |
| 5 | Bruce Jacobson, D.C. | 0305583770101068 | Bill | 3/9/2012 | 99243 | $139.34 |
| 6 | Bruce Jacobson, D.C. | 0400171920101024 | Bill | 3/9/2012 | 99243 | $139.34 |
| 7 | Bruce Jacobson, D.C. | 0103306800101104 | Bill | 3/10/2012 | 99244 | $190.00 |
| 8 | Bruce Jacobson, D.C. | 0103306800101104 | Bill | 3/10/2012 | 95900 | $212.94 |
| 9 | Bruce Jacobson, D.C. | 0103306800101104 | Bill | 3/10/2012 | 95903 | $912.00 |
| 10 | Bruce Jacobson, D.C. | 0103306800101104 | Bill | 3/10/2012 | 95904 | $730.00 |
| 11 | Bruce Jacobson, D.C. | 0103306800101104 | Bill | 3/10/2012 | 95934 | $199.99 |
| 12 | Bruce Jacobson, D.C. | 0103306800101104 | Bill | 3/10/2012 | 95864 | $279.00 |
| 13 | Bruce Jacobson, D.C. | 0103306800101104 | Bill | 3/10/2012 | 95925 | $206.00 |
| 14 | Bruce Jacobson, D.C. | 0103306800101104 | Bill | 3/10/2012 | 95926 | $206.00 |
| 15 | Bruce Jacobson, D.C. | 0103306800101104 | Bill | 3/10/2012 | 95927 | $206.00 |
| 16 | Bruce Jacobson, D.C. | 0182230960101015 | Bill | 3/10/2012 | 99244 | $190.00 |
| 17 | Bruce Jacobson, D.C. | 0182230960101015 | Bill | 3/10/2012 | 95900 | $212.94 |
| 18 | Bruce Jacobson, D.C. | 0182230960101015 | Bill | 3/10/2012 | 95903 | $456.00 |
| 19 | Bruce Jacobson, D.C. | 0182230960101015 | Bill | 3/10/2012 | 95904 | $438.00 |
| 20 | Bruce Jacobson, D.C. | 0182230960101015 | Bill | 3/10/2012 | 95861 | $165.00 |
| 21 | Bruce Jacobson, D.C. | 0182230960101015 | Bill | 3/10/2012 | 95925 | $206.00 |
| 22 | Bruce Jacobson, D.C. | 0182230960101015 | Bill | 3/10/2012 | 95927 | $206.00 |
| 23 | Bruce Jacobson, D.C. | 0249117260101053 | Bill | 3/10/2012 | 99244 | $190.00 |
| 24 | Bruce Jacobson, D.C. | 0249117260101053 | Bill | 3/10/2012 | 95900 | $212.94 |
| 25 | Bruce Jacobson, D.C. | 0249117260101053 | Bill | 3/10/2012 | 95903 | $912.00 |
| 26 | Bruce Jacobson, D.C. | 0249117260101053 | Bill | 3/10/2012 | 95904 | $730.00 |
| 27 | Bruce Jacobson, D.C. | 0249117260101053 | Bill | 3/10/2012 | 95934 | $199.99 |
| 28 | Bruce Jacobson, D.C. | 0249117260101053 | Bill | 3/10/2012 | 95864 | $279.00 |
| 29 | Bruce Jacobson, D.C. | 0249117260101053 | Bill | 3/10/2012 | 95925 | $206.00 |
| 30 | Bruce Jacobson, D.C. | 0249117260101053 | Bill | 3/10/2012 | 95926 | $206.00 |
| 31 | Bruce Jacobson, D.C. | 0249117260101053 | Bill | 3/10/2012 | 95927 | $206.00 |
| 32 | Bruce Jacobson, D.C. | 0274870320101012 | Bill | 3/10/2012 | 99244 | $190.00 |
| 33 | Bruce Jacobson, D.C. | 0274870320101012 | Bill | 3/10/2012 | 95900 | $212.94 |
| 34 | Bruce Jacobson, D.C. | 0274870320101012 | Bill | 3/10/2012 | 95903 | $912.00 |
| 35 | Bruce Jacobson, D.C. | 0274870320101012 | Bill | 3/10/2012 | 95904 | $730.00 |
| 36 | Bruce Jacobson, D.C. | 0274870320101012 | Bill | 3/10/2012 | 95934 | $199.99 |
| 37 | Bruce Jacobson, D.C. | 0274870320101012 | Bill | 3/10/2012 | 95864 | $279.00 |
| 38 | Bruce Jacobson, D.C. | 0274870320101012 | Bill | 3/10/2012 | 95925 | $206.00 |
| 39 | Bruce Jacobson, D.C. | 0274870320101012 | Bill | 3/10/2012 | 95926 | $206.00 |
| 40 | Bruce Jacobson, D.C. | 0274870320101012 | Bill | 3/10/2012 | 95927 | $206.00 |
| 41 | Bruce Jacobson, D.C. | 0275164290101023 | Bill | 3/10/2012 | 99244 | $190.00 |
| 42 | Bruce Jacobson, D.C. | 0275164290101023 | Bill | 3/10/2012 | 95900 | $212.94 |
| 43 | Bruce Jacobson, D.C. | 0275164290101023 | Bill | 3/10/2012 | 95903 | $456.00 |
| 44 | Bruce Jacobson, D.C. | 0275164290101023 | Bill | 3/10/2012 | 95904 | $438.00 |
| 45 | Bruce Jacobson, D.C. | 0275164290101023 | Bill | 3/10/2012 | 95861 | $165.00 |
| 46 | Bruce Jacobson, D.C. | 0275164290101023 | Bill | 3/10/2012 | 95925 | $206.00 |
| 47 | Bruce Jacobson, D.C. | 0275164290101023 | Bill | 3/10/2012 | 95927 | $206.00 |
| 48 | Bruce Jacobson, D.C. | 0284917060101047 | Bill | 3/10/2012 | 99244 | $190.00 |
| 49 | Bruce Jacobson, D.C. | 0284917060101047 | Bill | 3/10/2012 | 95900 | $212.94 |
| 50 | Bruce Jacobson, D.C. | 0284917060101047 | Bill | 3/10/2012 | 95903 | $912.00 |
| 51 | Bruce Jacobson, D.C. | 0284917060101047 | Bill | 3/10/2012 | 95904 | $730.00 |
| 52 | Bruce Jacobson, D.C. | 0284917060101047 | Bill | 3/10/2012 | 95934 | $199.99 |
| 53 | Bruce Jacobson, D.C. | 0284917060101047 | Bill | 3/10/2012 | 95864 | $279.00 |
| 54 | Bruce Jacobson, D.C. | 0284917060101047 | Bill | 3/10/2012 | 95925 | $206.00 |
| 55 | Bruce Jacobson, D.C. | 0284917060101047 | Bill | 3/10/2012 | 95926 | $206.00 |
| 56 | Bruce Jacobson, D.C. | 0284917060101047 | Bill | 3/10/2012 | 95927 | $206.00 |
| 57 | Bruce Jacobson, D.C. | 0330807620101013 | Bill | 3/10/2012 | 99244 | $190.00 |
| 58 | Bruce Jacobson, D.C. | 0330807620101013 | Bill | 3/10/2012 | 95900 | $212.94 |
| 59 | Bruce Jacobson, D.C. | 0330807620101013 | Bill | 3/10/2012 | 95903 | $912.00 |
| 60 | Bruce Jacobson, D.C. | 0330807620101013 | Bill | 3/10/2012 | 95904 | $730.00 |
| 61 | Bruce Jacobson, D.C. | 0330807620101013 | Bill | 3/10/2012 | 95934 | $199.99 |
| 62 | Bruce Jacobson, D.C. | 0330807620101013 | Bill | 3/10/2012 | 95864 | $279.00 |
| 63 | Bruce Jacobson, D.C. | 0330807620101013 | Bill | 3/10/2012 | 95925 | $206.00 |
| 64 | Bruce Jacobson, D.C. | 0330807620101013 | Bill | 3/10/2012 | 95926 | $206.00 |
| 65 | Bruce Jacobson, D.C. | 0330807620101013 | Bill | 3/10/2012 | 95937 | $206.00 |
| 66 | Bruce Jacobson, D.C. | 0393907880101028 | Bill | 3/10/2012 | 99244 | $190.00 |
| 67 | Bruce Jacobson, D.C. | 0393907880101028 | Bill | 3/10/2012 | 95900 | $212.94 |
| 68 | Bruce Jacobson, D.C. | 0393907880101028 | Bill | 3/10/2012 | 95903 | $912.00 |
| 69 | Bruce Jacobson, D.C. | 0393907880101028 | Bill | 3/10/2012 | 95904 | $730.00 |
| 70 | Bruce Jacobson, D.C. | 0393907880101028 | Bill | 3/10/2012 | 95934 | $199.99 |
| 71 | Bruce Jacobson, D.C. | 0393907880101028 | Bill | 3/10/2012 | 95864 | $279.00 |
| 72 | Bruce Jacobson, D.C. | 0393907880101028 | Bill | 3/10/2012 | 95925 | $206.00 |
| 73 | Bruce Jacobson, D.C. | 0393907880101028 | Bill | 3/10/2012 | 95926 | $206.00 |
| 74 | Bruce Jacobson, D.C. | 0393907880101028 | Bill | 3/10/2012 | 95927 | $206.00 |
| 75 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 99244 | $190.00 |
| 76 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 95900 | $212.94 |
| 77 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 95903 | $912.00 |
| 78 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 95904 | $730.00 |
| 79 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 95934 | $199.99 |
| 80 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 95864 | $279.00 |
| 81 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 95925 | $206.00 |
| 82 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 95926 | $206.00 |
| 83 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 95927 | $206.00 |
| 84 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 99244 | $190.00 |
| 85 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 95900 | $212.94 |
| 86 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 95903 | $912.00 |
| 87 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 95904 | $730.00 |
| 88 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 95934 | $199.99 |
| 89 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 95864 | $279.00 |
| 90 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 95925 | $206.00 |
| 91 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 95926 | $206.00 |
| 92 | Bruce Jacobson, D.C. | 0399359070101018 | Bill | 3/10/2012 | 95927 | $206.00 |
| 93 | Bruce Jacobson, D.C. | 0428545440101010 | Bill | 3/10/2012 | 99244 | $190.00 |
| 94 | Bruce Jacobson, D.C. | 0428545440101010 | Bill | 3/10/2012 | 95900 | $212.94 |
| 95 | Bruce Jacobson, D.C. | 0428545440101010 | Bill | 3/10/2012 | 95903 | $456.00 |
| 96 | Bruce Jacobson, D.C. | 0428545440101010 | Bill | 3/10/2012 | 95904 | $438.00 |
| 97 | Bruce Jacobson, D.C. | 0428545440101010 | Bill | 3/10/2012 | 95861 | $165.00 |
| 98 | Bruce Jacobson, D.C. | 0428545440101010 | Bill | 3/10/2012 | 95925 | $206.00 |
| 99 | Bruce Jacobson, D.C. | 0428545440101010 | Bill | 3/10/2012 | 95927 | $206.00 |
| 100 | Bruce Jacobson, D.C. | 0303876110101026 | Bill | 3/12/2012 | 99243 | $139.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 101 | Bruce Jacobson, D.C. | 0075056410101051 | Bill | 3/15/2012 | 99244 | $190.00 |
| 102 | Bruce Jacobson, D.C. | 0075056410101051 | Bill | 3/15/2012 | 95903 | $912.00 |
| 103 | Bruce Jacobson, D.C. | 0075056410101051 | Bill | 3/15/2012 | 95900 | $212.94 |
| 104 | Bruce Jacobson, D.C. | 0075056410101051 | Bill | 3/15/2012 | 95934 | $730.00 |
| 105 | Bruce Jacobson, D.C. | 0075056410101051 | Bill | 3/15/2012 | 95934 | $199.99 |
| 106 | Bruce Jacobson, D.C. | 0075056410101051 | Bill | 3/15/2012 | 95864 | $279.00 |
| 107 | Bruce Jacobson, D.C. | 0075056410101051 | Bill | 3/15/2012 | 95925 | $206.00 |
| 108 | Bruce Jacobson, D.C. | 0075056410101051 | Bill | 3/15/2012 | 95926 | $206.00 |
| 109 | Bruce Jacobson, D.C. | 0075056410101051 | Bill | 3/15/2012 | 95927 | $206.00 |
| 110 | Bruce Jacobson, D.C. | 0159525170101146 | Bill | 3/15/2012 | 99203 | $190.00 |
| 111 | Bruce Jacobson, D.C. | 0159525170101146 | Bill | 3/15/2012 | 95900 | $212.94 |
| 112 | Bruce Jacobson, D.C. | 0159525170101146 | Bill | 3/15/2012 | 95903 | $912.00 |
| 113 | Bruce Jacobson, D.C. | 0159525170101146 | Bill | 3/15/2012 | 95904 | $730.00 |
| 114 | Bruce Jacobson, D.C. | 0159525170101146 | Bill | 3/15/2012 | 95934 | $199.99 |
| 115 | Bruce Jacobson, D.C. | 0159525170101146 | Bill | 3/15/2012 | 95864 | $279.00 |
| 116 | Bruce Jacobson, D.C. | 0159525170101146 | Bill | 3/15/2012 | 95925 | $206.00 |
| 117 | Bruce Jacobson, D.C. | 0159525170101146 | Bill | 3/15/2012 | 95926 | $206.00 |
| 118 | Bruce Jacobson, D.C. | 0159525170101146 | Bill | 3/15/2012 | 95927 | $206.00 |
| 119 | Bruce Jacobson, D.C. | 0174024620101089 | Bill | 3/15/2012 | 99244 | $190.00 |
| 120 | Bruce Jacobson, D.C. | 0174024620101089 | Bill | 3/15/2012 | 95900 | $212.94 |
| 121 | Bruce Jacobson, D.C. | 0174024620101089 | Bill | 3/15/2012 | 95903 | $912.00 |
| 122 | Bruce Jacobson, D.C. | 0174024620101089 | Bill | 3/15/2012 | 95904 | $730.00 |
| 123 | Bruce Jacobson, D.C. | 0174024620101089 | Bill | 3/15/2012 | 95864 | $279.00 |
| 124 | Bruce Jacobson, D.C. | 0174024620101089 | Bill | 3/15/2012 | 95925 | $206.00 |
| 125 | Bruce Jacobson, D.C. | 0174024620101089 | Bill | 3/15/2012 | 95926 | $206.00 |
| 126 | Bruce Jacobson, D.C. | 0174024620101089 | Bill | 3/15/2012 | 95927 | $206.00 |
| 127 | Bruce Jacobson, D.C. | 0177782070101100 | Bill | 3/15/2012 | 99244 | $190.00 |
| 128 | Bruce Jacobson, D.C. | 0177782070101100 | Bill | 3/15/2012 | 95900 | $212.94 |
| 129 | Bruce Jacobson, D.C. | 0177782070101100 | Bill | 3/15/2012 | 95903 | $912.00 |
| 130 | Bruce Jacobson, D.C. | 0177782070101100 | Bill | 3/15/2012 | 95904 | $730.00 |
| 131 | Bruce Jacobson, D.C. | 0177782070101100 | Bill | 3/15/2012 | 95934 | $199.99 |
| 132 | Bruce Jacobson, D.C. | 0177782070101100 | Bill | 3/15/2012 | 95864 | $279.00 |
| 133 | Bruce Jacobson, D.C. | 0177782070101100 | Bill | 3/15/2012 | 95925 | $206.00 |
| 134 | Bruce Jacobson, D.C. | 0177782070101100 | Bill | 3/15/2012 | 95926 | $206.00 |
| 135 | Bruce Jacobson, D.C. | 0177782070101100 | Bill | 3/15/2012 | 95927 | $206.00 |
| 136 | Bruce Jacobson, D.C. | 0187780690101052 | Bill | 3/15/2012 | 99244 | $190.00 |
| 137 | Bruce Jacobson, D.C. | 0187780690101052 | Bill | 3/15/2012 | 95900 | $212.94 |
| 138 | Bruce Jacobson, D.C. | 0187780690101052 | Bill | 3/15/2012 | 95903 | $912.00 |
| 139 | Bruce Jacobson, D.C. | 0187780690101052 | Bill | 3/15/2012 | 95904 | $730.00 |
| 140 | Bruce Jacobson, D.C. | 0187780690101052 | Bill | 3/15/2012 | 95934 | $199.99 |
| 141 | Bruce Jacobson, D.C. | 0187780690101052 | Bill | 3/15/2012 | 95864 | $279.00 |
| 142 | Bruce Jacobson, D.C. | 0187780690101052 | Bill | 3/15/2012 | 95925 | $206.00 |
| 143 | Bruce Jacobson, D.C. | 0187780690101052 | Bill | 3/15/2012 | 95926 | $206.00 |
| 144 | Bruce Jacobson, D.C. | 0187780690101052 | Bill | 3/15/2012 | 95927 | $206.00 |
| 145 | Bruce Jacobson, D.C. | 0218972220101057 | Bill | 3/15/2012 | 99244 | $190.00 |
| 146 | Bruce Jacobson, D.C. | 0218972220101057 | Bill | 3/15/2012 | 95900 | $212.94 |
| 147 | Bruce Jacobson, D.C. | 0218972220101057 | Bill | 3/15/2012 | 95903 | $912.00 |
| 148 | Bruce Jacobson, D.C. | 0218972220101057 | Bill | 3/15/2012 | 95904 | $730.00 |
| 149 | Bruce Jacobson, D.C. | 0218972220101057 | Bill | 3/15/2012 | 95934 | $199.99 |
| 150 | Bruce Jacobson, D.C. | 0218972220101057 | Bill | 3/15/2012 | 95864 | $279.00 |
| 151 | Bruce Jacobson, D.C. | 0218972220101057 | Bill | 3/15/2012 | 95925 | $206.00 |
| 152 | Bruce Jacobson, D.C. | 0218972220101057 | Bill | 3/15/2012 | 95926 | $206.00 |
| 153 | Bruce Jacobson, D.C. | 0218972220101057 | Bill | 3/15/2012 | 95927 | $206.00 |
| 154 | Bruce Jacobson, D.C. | 0291418490101013 | Bill | 3/15/2012 | 99244 | $0.00 |
| 155 | Bruce Jacobson, D.C. | 0291418490101013 | Bill | 3/15/2012 | 95900 | $212.94 |
| 156 | Bruce Jacobson, D.C. | 0291418490101013 | Bill | 3/15/2012 | 95903 | $912.00 |
| 157 | Bruce Jacobson, D.C. | 0291418490101013 | Bill | 3/15/2012 | 95904 | $730.00 |
| 158 | Bruce Jacobson, D.C. | 0291418490101013 | Bill | 3/15/2012 | 95934 | $199.99 |
| 159 | Bruce Jacobson, D.C. | 0291418490101013 | Bill | 3/15/2012 | 95864 | $279.00 |
| 160 | Bruce Jacobson, D.C. | 0291418490101013 | Bill | 3/15/2012 | 95925 | $206.00 |
| 161 | Bruce Jacobson, D.C. | 0291418490101013 | Bill | 3/15/2012 | 95926 | $206.00 |
| 162 | Bruce Jacobson, D.C. | 0291418490101013 | Bill | 3/15/2012 | 95927 | $206.00 |
| 163 | Bruce Jacobson, D.C. | 0291418490101013 | Bill | 3/15/2012 | 99204 | $190.00 |
| 164 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 99244 | $190.00 |
| 165 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 95900 | $212.94 |
| 166 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 95903 | $912.00 |
| 167 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 95904 | $730.00 |
| 168 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 95934 | $199.99 |
| 169 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 95864 | $279.00 |
| 170 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 95925 | $206.00 |
| 171 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 95926 | $206.00 |
| 172 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 95927 | $206.00 |
| 173 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 99244 | $190.00 |
| 174 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 95900 | $212.94 |
| 175 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 95903 | $912.00 |
| 176 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 95904 | $730.00 |
| 177 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 95934 | $199.99 |
| 178 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 95864 | $279.00 |
| 179 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 95925 | $206.00 |
| 180 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 95926 | $206.00 |
| 181 | Bruce Jacobson, D.C. | 0291973490101017 | Bill | 3/15/2012 | 95927 | $206.00 |
| 182 | Bruce Jacobson, D.C. | 0355265890101025 | Bill | 3/15/2012 | 99244 | $190.00 |
| 183 | Bruce Jacobson, D.C. | 0355265890101025 | Bill | 3/15/2012 | 95903 | $456.00 |
| 184 | Bruce Jacobson, D.C. | 0355265890101025 | Bill | 3/15/2012 | 95904 | $292.00 |
| 185 | Bruce Jacobson, D.C. | 0355265890101025 | Bill | 3/15/2012 | 95934 | $199.99 |
| 186 | Bruce Jacobson, D.C. | 0355265890101025 | Bill | 3/15/2012 | 95861 | $165.00 |
| 187 | Bruce Jacobson, D.C. | 0355265890101025 | Bill | 3/15/2012 | 95926 | $206.00 |
| 188 | Bruce Jacobson, D.C. | 0355265890101025 | Bill | 3/15/2012 | 95927 | $206.00 |
| 189 | Bruce Jacobson, D.C. | 0374624300101024 | Bill | 3/15/2012 | 99244 | $190.00 |
| 190 | Bruce Jacobson, D.C. | 0374624300101024 | Bill | 3/15/2012 | 95900 | $212.94 |
| 191 | Bruce Jacobson, D.C. | 0374624300101024 | Bill | 3/15/2012 | 95903 | $912.00 |
| 192 | Bruce Jacobson, D.C. | 0374624300101024 | Bill | 3/15/2012 | 95904 | $730.00 |
| 193 | Bruce Jacobson, D.C. | 0374624300101024 | Bill | 3/15/2012 | 95934 | $199.99 |
| 194 | Bruce Jacobson, D.C. | 0374624300101024 | Bill | 3/15/2012 | 95864 | $279.00 |
| 195 | Bruce Jacobson, D.C. | 0374624300101024 | Bill | 3/15/2012 | 95925 | $206.00 |
| 196 | Bruce Jacobson, D.C. | 0374624300101024 | Bill | 3/15/2012 | 95926 | $206.00 |
| 197 | Bruce Jacobson, D.C. | 0374624300101024 | Bill | 3/15/2012 | 95927 | $206.00 |
| 198 | Bruce Jacobson, D.C. | 0389989110101040 | Bill | 3/15/2012 | 99244 | $190.00 |
| 199 | Bruce Jacobson, D.C. | 0389989110101040 | Bill | 3/15/2012 | 95900 | $212.94 |
| 200 | Bruce Jacobson, D.C. | 0389989110101040 | Bill | 3/15/2012 | 95903 | $912.00 |
| 201 | Bruce Jacobson, D.C. | 0389989110101040 | Bill | 3/15/2012 | 95904 | $730.00 |
| 202 | Bruce Jacobson, D.C. | 0389989110101040 | Bill | 3/15/2012 | 95934 | $199.99 |
| 203 | Bruce Jacobson, D.C. | 0389989110101040 | Bill | 3/15/2012 | 95864 | $279.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 204 | Bruce Jacobson, D.C. | 0389989110101040 | Bill | 3/15/2012 | 95925 | $206.00 |
| 205 | Bruce Jacobson, D.C. | 0389989110101040 | Bill | 3/15/2012 | 95926 | $206.00 |
| 206 | Bruce Jacobson, D.C. | 0389989110101040 | Bill | 3/15/2012 | 95927 | $206.00 |
| 207 | Bruce Jacobson, D.C. | 0428022760101012 | Bill | 3/15/2012 | 99244 | $190.00 |
| 208 | Bruce Jacobson, D.C. | 0428022760101012 | Bill | 3/15/2012 | 95900 | $212.94 |
| 209 | Bruce Jacobson, D.C. | 0428022760101012 | Bill | 3/15/2012 | 95903 | $912.00 |
| 210 | Bruce Jacobson, D.C. | 0428022760101012 | Bill | 3/15/2012 | 95904 | $730.00 |
| 211 | Bruce Jacobson, D.C. | 0428022760101012 | Bill | 3/15/2012 | 95934 | $199.99 |
| 212 | Bruce Jacobson, D.C. | 0428022760101012 | Bill | 3/15/2012 | 95864 | $279.00 |
| 213 | Bruce Jacobson, D.C. | 0428022760101012 | Bill | 3/15/2012 | 95925 | $206.00 |
| 214 | Bruce Jacobson, D.C. | 0428022760101012 | Bill | 3/15/2012 | 95926 | $206.00 |
| 215 | Bruce Jacobson, D.C. | 0428022760101012 | Bill | 3/15/2012 | 95927 | $206.00 |
| 216 | Bruce Jacobson, D.C. | 0428545440101010 | Bill | 3/15/2012 | 99244 | $190.00 |
| 217 | Bruce Jacobson, D.C. | 0428545440101010 | Bill | 3/15/2012 | 95900 | $212.94 |
| 218 | Bruce Jacobson, D.C. | 0428545440101010 | Bill | 3/15/2012 | 95903 | $912.00 |
| 219 | Bruce Jacobson, D.C. | 0428545440101010 | Bill | 3/15/2012 | 95904 | $730.00 |
| 220 | Bruce Jacobson, D.C. | 0428545440101010 | Bill | 3/15/2012 | 95934 | $199.99 |
| 221 | Bruce Jacobson, D.C. | 0428545440101010 | Bill | 3/15/2012 | 95864 | $279.00 |
| 222 | Bruce Jacobson, D.C. | 0428545440101010 | Bill | 3/15/2012 | 95925 | $206.00 |
| 223 | Bruce Jacobson, D.C. | 0428545440101010 | Bill | 3/15/2012 | 95926 | $206.00 |
| 224 | Bruce Jacobson, D.C. | 0428545440101010 | Bill | 3/15/2012 | 95927 | $206.00 |
| 225 | Bruce Jacobson, D.C. | 0431060430101017 | Bill | 3/15/2012 | 99244 | $190.00 |
| 226 | Bruce Jacobson, D.C. | 0431060430101017 | Bill | 3/15/2012 | 95900 | $212.94 |
| 227 | Bruce Jacobson, D.C. | 0431060430101017 | Bill | 3/15/2012 | 95903 | $912.00 |
| 228 | Bruce Jacobson, D.C. | 0431060430101017 | Bill | 3/15/2012 | 95904 | $730.00 |
| 229 | Bruce Jacobson, D.C. | 0431060430101017 | Bill | 3/15/2012 | 95934 | $199.99 |
| 230 | Bruce Jacobson, D.C. | 0431060430101017 | Bill | 3/15/2012 | 95864 | $279.00 |
| 231 | Bruce Jacobson, D.C. | 0431060430101017 | Bill | 3/15/2012 | 95925 | $206.00 |
| 232 | Bruce Jacobson, D.C. | 0431060430101017 | Bill | 3/15/2012 | 95926 | $206.00 |
| 233 | Bruce Jacobson, D.C. | 0431060430101017 | Bill | 3/15/2012 | 95927 | $206.00 |
| 234 | Bruce Jacobson, D.C. | 0300497720101026 | Bill | 3/21/2012 | 99244 | $190.00 |
| 235 | Bruce Jacobson, D.C. | 0300497720101026 | Bill | 3/21/2012 | 95900 | $212.94 |
| 236 | Bruce Jacobson, D.C. | 0300497720101026 | Bill | 3/21/2012 | 95903 | $456.00 |
| 237 | Bruce Jacobson, D.C. | 0300497720101026 | Bill | 3/21/2012 | 95904 | $438.00 |
| 238 | Bruce Jacobson, D.C. | 0300497720101026 | Bill | 3/21/2012 | 95861 | $165.00 |
| 239 | Bruce Jacobson, D.C. | 0300497720101026 | Bill | 3/21/2012 | 95925 | $206.00 |
| 240 | Bruce Jacobson, D.C. | 0300497720101026 | Bill | 3/21/2012 | 95927 | $206.00 |
| 241 | Bruce Jacobson, D.C. | 0316829950101064 | Bill | 3/21/2012 | 99244 | $190.00 |
| 242 | Bruce Jacobson, D.C. | 0316829950101064 | Bill | 3/21/2012 | 95903 | $456.00 |
| 243 | Bruce Jacobson, D.C. | 0316829950101064 | Bill | 3/21/2012 | 95904 | $292.00 |
| 244 | Bruce Jacobson, D.C. | 0316829950101064 | Bill | 3/21/2012 | 95934 | $199.99 |
| 245 | Bruce Jacobson, D.C. | 0316829950101064 | Bill | 3/21/2012 | 95861 | $165.00 |
| 246 | Bruce Jacobson, D.C. | 0316829950101064 | Bill | 3/21/2012 | 95926 | $206.00 |
| 247 | Bruce Jacobson, D.C. | 0316829950101064 | Bill | 3/21/2012 | 95927 | $206.00 |
| 248 | Bruce Jacobson, D.C. | 0325959470101036 | Bill | 3/21/2012 | 99244 | $190.00 |
| 249 | Bruce Jacobson, D.C. | 0325959470101036 | Bill | 3/21/2012 | 95900 | $212.94 |
| 250 | Bruce Jacobson, D.C. | 0325959470101036 | Bill | 3/21/2012 | 95903 | $912.00 |
| 251 | Bruce Jacobson, D.C. | 0325959470101036 | Bill | 3/21/2012 | 95904 | $730.00 |
| 252 | Bruce Jacobson, D.C. | 0325959470101036 | Bill | 3/21/2012 | 95934 | $199.99 |
| 253 | Bruce Jacobson, D.C. | 0325959470101036 | Bill | 3/21/2012 | 95864 | $279.00 |
| 254 | Bruce Jacobson, D.C. | 0325959470101036 | Bill | 3/21/2012 | 95925 | $206.00 |
| 255 | Bruce Jacobson, D.C. | 0325959470101036 | Bill | 3/21/2012 | 95926 | $206.00 |
| 256 | Bruce Jacobson, D.C. | 0325959470101036 | Bill | 3/21/2012 | 95927 | $206.00 |
| 257 | Bruce Jacobson, D.C. | 0325959470101036 | Bill | 3/21/2012 | 99244 | $190.00 |
| 258 | Bruce Jacobson, D.C. | 0325959470101036 | Bill | 3/21/2012 | 95903 | $456.00 |
| 259 | Bruce Jacobson, D.C. | 0325959470101036 | Bill | 3/21/2012 | 95904 | $292.00 |
| 260 | Bruce Jacobson, D.C. | 0325959470101036 | Bill | 3/21/2012 | 95934 | $199.99 |
| 261 | Bruce Jacobson, D.C. | 0325959470101036 | Bill | 3/21/2012 | 95861 | $165.00 |
| 262 | Bruce Jacobson, D.C. | 0325959470101036 | Bill | 3/21/2012 | 95926 | $206.00 |
| 263 | Bruce Jacobson, D.C. | 0325959470101036 | Bill | 3/21/2012 | 95927 | $206.00 |
| 264 | Bruce Jacobson, D.C. | 0330264360101029 | Bill | 3/21/2012 | 99244 | $0.00 |
| 265 | Bruce Jacobson, D.C. | 0330264360101029 | Bill | 3/21/2012 | 99203 | $190.00 |
| 266 | Bruce Jacobson, D.C. | 0330264360101029 | Bill | 3/21/2012 | 95903 | $456.00 |
| 267 | Bruce Jacobson, D.C. | 0330264360101029 | Bill | 3/21/2012 | 95904 | $292.00 |
| 268 | Bruce Jacobson, D.C. | 0330264360101029 | Bill | 3/21/2012 | 95934 | $199.99 |
| 269 | Bruce Jacobson, D.C. | 0330264360101029 | Bill | 3/21/2012 | 95861 | $165.00 |
| 270 | Bruce Jacobson, D.C. | 0330264360101029 | Bill | 3/21/2012 | 95926 | $206.00 |
| 271 | Bruce Jacobson, D.C. | 0330264360101029 | Bill | 3/21/2012 | 95927 | $206.00 |
| 272 | Bruce Jacobson, D.C. | 0420094460101012 | Bill | 3/21/2012 | 99243 | $139.34 |
| 273 | Bruce Jacobson, D.C. | 0423835080101031 | Bill | 3/21/2012 | 99244 | $190.00 |
| 274 | Bruce Jacobson, D.C. | 0423835080101031 | Bill | 3/21/2012 | 95900 | $212.94 |
| 275 | Bruce Jacobson, D.C. | 0423835080101031 | Bill | 3/21/2012 | 95903 | $912.00 |
| 276 | Bruce Jacobson, D.C. | 0423835080101031 | Bill | 3/21/2012 | 95904 | $730.00 |
| 277 | Bruce Jacobson, D.C. | 0423835080101031 | Bill | 3/21/2012 | 95934 | $199.99 |
| 278 | Bruce Jacobson, D.C. | 0423835080101031 | Bill | 3/21/2012 | 95864 | $279.00 |
| 279 | Bruce Jacobson, D.C. | 0423835080101031 | Bill | 3/21/2012 | 95925 | $206.00 |
| 280 | Bruce Jacobson, D.C. | 0423835080101031 | Bill | 3/21/2012 | 95926 | $206.00 |
| 281 | Bruce Jacobson, D.C. | 0423835080101031 | Bill | 3/21/2012 | 95927 | $206.00 |
| 282 | Bruce Jacobson, D.C. | 0086345430101085 | Bill | 3/24/2012 | 99243 | $139.34 |
| 283 | Bruce Jacobson, D.C. | 0389726420101025 | Bill | 3/24/2012 | 99243 | $139.34 |
| 284 | Bruce Jacobson, D.C. | 0172138210101101 | Bill | 3/28/2012 | 99243 | $139.34 |
| 285 | Bruce Jacobson, D.C. | 0172138210101101 | Bill | 3/28/2012 | 95900 | $145.64 |
| 286 | Bruce Jacobson, D.C. | 0172138210101101 | Bill | 3/28/2012 | 95903 | $912.00 |
| 287 | Bruce Jacobson, D.C. | 0172138210101101 | Bill | 3/28/2012 | 95904 | $730.00 |
| 288 | Bruce Jacobson, D.C. | 0172138210101101 | Bill | 3/28/2012 | 95934 | $164.14 |
| 289 | Bruce Jacobson, D.C. | 0172138210101101 | Bill | 3/28/2012 | 95925 | $206.00 |
| 290 | Bruce Jacobson, D.C. | 0172138210101101 | Bill | 3/28/2012 | 95926 | $206.00 |
| 291 | Bruce Jacobson, D.C. | 0172138210101101 | Bill | 3/28/2012 | 95927 | $206.00 |
| 292 | Bruce Jacobson, D.C. | 0172138210101101 | Bill | 3/28/2012 | 95864 | $279.00 |
| 293 | Bruce Jacobson, D.C. | 0240054710101012 | Bill | 3/28/2012 | 99243 | $139.34 |
| 294 | Bruce Jacobson, D.C. | 0240054710101012 | Bill | 3/28/2012 | 95900 | $145.64 |
| 295 | Bruce Jacobson, D.C. | 0240054710101012 | Bill | 3/28/2012 | 95903 | $912.00 |
| 296 | Bruce Jacobson, D.C. | 0240054710101012 | Bill | 3/28/2012 | 95904 | $730.00 |
| 297 | Bruce Jacobson, D.C. | 0240054710101012 | Bill | 3/28/2012 | 95934 | $164.14 |
| 298 | Bruce Jacobson, D.C. | 0240054710101012 | Bill | 3/28/2012 | 95925 | $206.00 |
| 299 | Bruce Jacobson, D.C. | 0240054710101012 | Bill | 3/28/2012 | 95926 | $206.00 |
| 300 | Bruce Jacobson, D.C. | 0240054710101012 | Bill | 3/28/2012 | 95927 | $206.00 |
| 301 | Bruce Jacobson, D.C. | 0240054710101012 | Bill | 3/28/2012 | 95864 | $279.00 |
| 302 | Bruce Jacobson, D.C. | 0312627990101068 | Bill | 3/28/2012 | 95864 | $279.00 |
| 303 | Bruce Jacobson, D.C. | 0328562860101017 | Bill | 3/28/2012 | 95864 | $279.00 |
| 304 | Bruce Jacobson, D.C. | 0328562860101017 | Bill | 3/28/2012 | 99243 | $139.34 |
| 305 | Bruce Jacobson, D.C. | 0328562860101017 | Bill | 3/28/2012 | 95900 | $72.82 |
| 306 | Bruce Jacobson, D.C. | 0328562860101017 | Bill | 3/28/2012 | 95900 | $72.82 |

| 307 | Bruce Jacobson, D.C. | 0328562860101017 | Bill | 3/28/2012 | 95903 | $912.00 |
|---|---|---|---|---|---|---|
| 308 | Bruce Jacobson, D.C. | 0328562860101017 | Bill | 3/28/2012 | 95904 | $730.00 |
| 309 | Bruce Jacobson, D.C. | 0328562860101017 | Bill | 3/28/2012 | 95934 | $164.14 |
| 310 | Bruce Jacobson, D.C. | 0328562860101017 | Bill | 3/28/2012 | 95925 | $206.00 |
| 311 | Bruce Jacobson, D.C. | 0328562860101017 | Bill | 3/28/2012 | 95926 | $206.00 |
| 312 | Bruce Jacobson, D.C. | 0328562860101017 | Bill | 3/28/2012 | 95927 | $206.00 |
| 313 | Bruce Jacobson, D.C. | 0423374430101012 | Bill | 3/28/2012 | 99244 | $190.00 |
| 314 | Bruce Jacobson, D.C. | 0423374430101012 | Bill | 3/28/2012 | 95900 | $212.94 |
| 315 | Bruce Jacobson, D.C. | 0423374430101012 | Bill | 3/28/2012 | 95903 | $912.00 |
| 316 | Bruce Jacobson, D.C. | 0423374430101012 | Bill | 3/28/2012 | 95904 | $730.00 |
| 317 | Bruce Jacobson, D.C. | 0423374430101012 | Bill | 3/28/2012 | 95934 | $199.99 |
| 318 | Bruce Jacobson, D.C. | 0423374430101012 | Bill | 3/28/2012 | 95864 | $279.00 |
| 319 | Bruce Jacobson, D.C. | 0423374430101012 | Bill | 3/28/2012 | 95925 | $206.00 |
| 320 | Bruce Jacobson, D.C. | 0423374430101012 | Bill | 3/28/2012 | 95926 | $206.00 |
| 321 | Bruce Jacobson, D.C. | 0423374430101012 | Bill | 3/28/2012 | 95927 | $206.00 |
| 322 | Bruce Jacobson, D.C. | 0154299240101115 | Bill | 4/2/2012 | 99243 | $139.34 |
| 323 | Bruce Jacobson, D.C. | 0427523910101019 | Bill | 4/2/2012 | 99243 | $139.34 |
| 324 | Bruce Jacobson, D.C. | 0387401800101027 | Bill | 4/6/2012 | 99243 | $139.34 |
| 325 | Bruce Jacobson, D.C. | 0295396180101012 | Bill | 4/7/2012 | 99243 | $139.34 |
| 326 | Bruce Jacobson, D.C. | 0295396180101012 | Bill | 4/7/2012 | 95900 | $145.64 |
| 327 | Bruce Jacobson, D.C. | 0295396180101012 | Bill | 4/7/2012 | 95903 | $912.00 |
| 328 | Bruce Jacobson, D.C. | 0295396180101012 | Bill | 4/7/2012 | 95904 | $730.00 |
| 329 | Bruce Jacobson, D.C. | 0295396180101012 | Bill | 4/7/2012 | 95864 | $279.00 |
| 330 | Bruce Jacobson, D.C. | 0295396180101012 | Bill | 4/7/2012 | 95925 | $206.00 |
| 331 | Bruce Jacobson, D.C. | 0295396180101012 | Bill | 4/7/2012 | 95926 | $206.00 |
| 332 | Bruce Jacobson, D.C. | 0295396180101012 | Bill | 4/7/2012 | 95927 | $206.00 |
| 333 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 99243 | $139.34 |
| 334 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 95900 | $145.64 |
| 335 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 95903 | $912.00 |
| 336 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 95904 | $730.00 |
| 337 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 95934 | $164.14 |
| 338 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 95864 | $279.00 |
| 339 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 95925 | $206.00 |
| 340 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 95926 | $206.00 |
| 341 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 95927 | $206.00 |
| 342 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 99243 | $139.34 |
| 343 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 95900 | $145.64 |
| 344 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 95903 | $912.00 |
| 345 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 95904 | $730.00 |
| 346 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 95934 | $164.14 |
| 347 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 95864 | $279.00 |
| 348 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 95925 | $206.00 |
| 349 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 95926 | $206.00 |
| 350 | Bruce Jacobson, D.C. | 0434974910101015 | Bill | 4/7/2012 | 95927 | $206.00 |
| 351 | Bruce Jacobson, D.C. | 0260541380101012 | Bill | 4/11/2012 | 99243 | $139.34 |
| 352 | Bruce Jacobson, D.C. | 0295396180101012 | Bill | 4/12/2012 | 99243 | $139.34 |
| 353 | Bruce Jacobson, D.C. | 0295396180101012 | Bill | 4/12/2012 | 95900 | $145.64 |
| 354 | Bruce Jacobson, D.C. | 0295396180101012 | Bill | 4/12/2012 | 95903 | $912.00 |
| 355 | Bruce Jacobson, D.C. | 0295396180101012 | Bill | 4/12/2012 | 95904 | $730.00 |
| 356 | Bruce Jacobson, D.C. | 0295396180101012 | Bill | 4/12/2012 | 95934 | $164.14 |
| 357 | Bruce Jacobson, D.C. | 0295396180101012 | Bill | 4/12/2012 | 95864 | $279.00 |
| 358 | Bruce Jacobson, D.C. | 0295396180101012 | Bill | 4/12/2012 | 95925 | $206.00 |
| 359 | Bruce Jacobson, D.C. | 0295396180101012 | Bill | 4/12/2012 | 95926 | $206.00 |
| 360 | Bruce Jacobson, D.C. | 0295396180101012 | Bill | 4/12/2012 | 95927 | $206.00 |
| 361 | Bruce Jacobson, D.C. | 0380062750101024 | Bill | 4/12/2012 | 99243 | $139.34 |
| 362 | Bruce Jacobson, D.C. | 0380062750101024 | Bill | 4/12/2012 | 95900 | $145.64 |
| 363 | Bruce Jacobson, D.C. | 0380062750101024 | Bill | 4/12/2012 | 95903 | $912.00 |
| 364 | Bruce Jacobson, D.C. | 0380062750101024 | Bill | 4/12/2012 | 95904 | $730.00 |
| 365 | Bruce Jacobson, D.C. | 0380062750101024 | Bill | 4/12/2012 | 95934 | $164.14 |
| 366 | Bruce Jacobson, D.C. | 0380062750101024 | Bill | 4/12/2012 | 95864 | $279.00 |
| 367 | Bruce Jacobson, D.C. | 0380062750101024 | Bill | 4/12/2012 | 95925 | $206.00 |
| 368 | Bruce Jacobson, D.C. | 0380062750101024 | Bill | 4/12/2012 | 95925 | $206.00 |
| 369 | Bruce Jacobson, D.C. | 0380062750101024 | Bill | 4/12/2012 | 95927 | $206.00 |
| 370 | Bruce Jacobson, D.C. | 0398702310101028 | Bill | 4/12/2012 | 99243 | $139.34 |
| 371 | Bruce Jacobson, D.C. | 0398702310101028 | Bill | 4/12/2012 | 95900 | $145.64 |
| 372 | Bruce Jacobson, D.C. | 0398702310101028 | Bill | 4/12/2012 | 95903 | $912.00 |
| 373 | Bruce Jacobson, D.C. | 0398702310101028 | Bill | 4/12/2012 | 95904 | $730.00 |
| 374 | Bruce Jacobson, D.C. | 0398702310101028 | Bill | 4/12/2012 | 95934 | $164.14 |
| 375 | Bruce Jacobson, D.C. | 0398702310101028 | Bill | 4/12/2012 | 95864 | $279.00 |
| 376 | Bruce Jacobson, D.C. | 0398702310101028 | Bill | 4/12/2012 | 95925 | $206.00 |
| 377 | Bruce Jacobson, D.C. | 0398702310101028 | Bill | 4/12/2012 | 95926 | $206.00 |
| 378 | Bruce Jacobson, D.C. | 0398702310101028 | Bill | 4/12/2012 | 95927 | $206.00 |
| 379 | Bruce Jacobson, D.C. | 0166209170101148 | Bill | 4/26/2012 | 99243 | $139.34 |
| 380 | Bruce Jacobson, D.C. | 0166209170101148 | Bill | 4/26/2012 | 95900 | $145.64 |
| 381 | Bruce Jacobson, D.C. | 0166209170101148 | Bill | 4/26/2012 | 95903 | $912.00 |
| 382 | Bruce Jacobson, D.C. | 0166209170101148 | Bill | 4/26/2012 | 95904 | $730.00 |
| 383 | Bruce Jacobson, D.C. | 0166209170101148 | Bill | 4/26/2012 | 95934 | $164.14 |
| 384 | Bruce Jacobson, D.C. | 0166209170101148 | Bill | 4/26/2012 | 95864 | $279.00 |
| 385 | Bruce Jacobson, D.C. | 0194781590101045 | Bill | 5/11/2012 | 99204 | $78.20 |
| 386 | Bruce Jacobson, D.C. | 0194781590101045 | Bill | 5/11/2012 | 95900 | $145.64 |
| 387 | Bruce Jacobson, D.C. | 0194781590101045 | Bill | 5/11/2012 | 95903 | $912.00 |
| 388 | Bruce Jacobson, D.C. | 0194781590101045 | Bill | 5/11/2012 | 95904 | $730.00 |
| 389 | Bruce Jacobson, D.C. | 0194781590101045 | Bill | 5/11/2012 | 95934 | $164.14 |
| 390 | Bruce Jacobson, D.C. | 0194781590101045 | Bill | 5/11/2012 | 95864 | $279.00 |
| 391 | Bruce Jacobson, D.C. | 0298944720101013 | Bill | 5/11/2012 | 99243 | $139.34 |
| 392 | Bruce Jacobson, D.C. | 0298944720101013 | Bill | 5/11/2012 | 95900 | $145.64 |
| 393 | Bruce Jacobson, D.C. | 0298944720101013 | Bill | 5/11/2012 | 95903 | $912.00 |
| 394 | Bruce Jacobson, D.C. | 0298944720101013 | Bill | 5/11/2012 | 95904V | $730.00 |
| 395 | Bruce Jacobson, D.C. | 0298944720101013 | Bill | 5/11/2012 | 95934 | $164.14 |
| 396 | Bruce Jacobson, D.C. | 0298944720101013 | Bill | 5/11/2012 | 95864 | $279.00 |
| 397 | Bruce Jacobson, D.C. | 0348805910101024 | Bill | 5/11/2012 | 99204 | $78.20 |
| 398 | Bruce Jacobson, D.C. | 0348805910101024 | Bill | 5/11/2012 | 95900 | $145.64 |
| 399 | Bruce Jacobson, D.C. | 0348805910101024 | Bill | 5/11/2012 | 95903 | $912.00 |
| 400 | Bruce Jacobson, D.C. | 0348805910101024 | Bill | 5/11/2012 | 95904 | $730.00 |
| 401 | Bruce Jacobson, D.C. | 0348805910101024 | Bill | 5/11/2012 | 95934 | $164.14 |
| 402 | Bruce Jacobson, D.C. | 0348805910101024 | Bill | 5/11/2012 | 95864 | $279.00 |
| 403 | Bruce Jacobson, D.C. | 0410575160101023 | Bill | 5/11/2012 | 99243 | $139.34 |
| 404 | Bruce Jacobson, D.C. | 0410575160101023 | Bill | 5/11/2012 | 95903 | $456.00 |
| 405 | Bruce Jacobson, D.C. | 0410575160101023 | Bill | 5/11/2012 | 95904 | $292.00 |
| 406 | Bruce Jacobson, D.C. | 0410575160101023 | Bill | 5/11/2012 | 95934 | $164.14 |
| 407 | Bruce Jacobson, D.C. | 0410575160101023 | Bill | 5/11/2012 | 95861 | $165.00 |
| 408 | Bruce Jacobson, D.C. | 0410575160101023 | Bill | 5/11/2012 | 99243 | $139.34 |
| 409 | Bruce Jacobson, D.C. | 0410575160101023 | Bill | 5/11/2012 | 95903 | $456.00 |

| 410 | Bruce Jacobson, D.C. | 0410575160101023 | Bill | 5/11/2012 | 95904 | $292.00 |
|---|---|---|---|---|---|---|
| 411 | Bruce Jacobson, D.C. | 0410575160101023 | Bill | 5/11/2012 | 95934 | $164.14 |
| 412 | Bruce Jacobson, D.C. | 0410575160101023 | Bill | 5/11/2012 | 95861 | $165.00 |
| 413 | Bruce Jacobson, D.C. | 0298944720101013 | Bill | 6/14/2012 | 95925 | $206.00 |
| 414 | Bruce Jacobson, D.C. | 0298944720101013 | Bill | 6/14/2012 | 95926 | $206.00 |
| 415 | Bruce Jacobson, D.C. | 0298944720101013 | Bill | 6/14/2012 | 95927 | $206.00 |
| 416 | Bruce Jacobson, D.C. | 0410575160101023 | Bill | 6/14/2012 | 95925 | $206.00 |
| 417 | Bruce Jacobson, D.C. | 0410575160101023 | Bill | 6/14/2012 | 95926 | $206.00 |
| 418 | Bruce Jacobson, D.C. | 0410575160101023 | Bill | 6/14/2012 | 95927 | $206.00 |
| 419 | Bruce Jacobson, D.C. | 0410575160101023 | Bill | 6/14/2012 | 95925 | $206.00 |
| 420 | Bruce Jacobson, D.C. | 0410575160101023 | Bill | 6/14/2012 | 95927 | $206.00 |
| 421 | Bruce Jacobson, D.C. | 0329899740101018 | Bill | 6/18/2012 | 99204 | $78.20 |
| 422 | Bruce Jacobson, D.C. | 0329899740101018 | Bill | 6/18/2012 | 95900 | $145.64 |
| 423 | Bruce Jacobson, D.C. | 0329899740101018 | Bill | 6/18/2012 | 95903 | $912.00 |
| 424 | Bruce Jacobson, D.C. | 0329899740101018 | Bill | 6/18/2012 | 95904 | $730.00 |
| 425 | Bruce Jacobson, D.C. | 0329899740101018 | Bill | 6/18/2012 | 95934 | $164.14 |
| 426 | Bruce Jacobson, D.C. | 0329899740101018 | Bill | 6/18/2012 | 95864 | $279.00 |
| 427 | Bruce Jacobson, D.C. | 0428266210101011 | Bill | 6/18/2012 | 99204 | $78.20 |
| 428 | Bruce Jacobson, D.C. | 0428266210101011 | Bill | 6/18/2012 | 95900 | $145.64 |
| 429 | Bruce Jacobson, D.C. | 0428266210101011 | Bill | 6/18/2012 | 95903 | $912.00 |
| 430 | Bruce Jacobson, D.C. | 0428266210101011 | Bill | 6/18/2012 | 95904 | $730.00 |
| 431 | Bruce Jacobson, D.C. | 0428266210101011 | Bill | 6/18/2012 | 95934 | $164.14 |
| 432 | Bruce Jacobson, D.C. | 0428266210101011 | Bill | 6/18/2012 | 95864 | $279.00 |
| 433 | Bruce Jacobson, D.C. | 0329899740101018 | Bill | 6/30/2012 | 95925 | $206.00 |
| 434 | Bruce Jacobson, D.C. | 0329899740101018 | Bill | 6/30/2012 | 95926 | $206.00 |
| 435 | Bruce Jacobson, D.C. | 0428266210101011 | Bill | 6/30/2012 | 95925 | $206.00 |
| 436 | Bruce Jacobson, D.C. | 0428266210101011 | Bill | 6/30/2012 | 95926 | $206.00 |
| 437 | Bruce Jacobson, D.C. | 0194781590101045 | Bill | 7/12/2012 | 99204 | $78.20 |
| 438 | Bruce Jacobson, D.C. | 0194781590101045 | Bill | 7/12/2012 | 95900 | $145.64 |
| 439 | Bruce Jacobson, D.C. | 0194781590101045 | Bill | 7/12/2012 | 95903 | $912.00 |
| 440 | Bruce Jacobson, D.C. | 0194781590101045 | Bill | 7/12/2012 | 95904 | $730.00 |
| 441 | Bruce Jacobson, D.C. | 0194781590101045 | Bill | 7/12/2012 | 95934 | $164.14 |
| 442 | Bruce Jacobson, D.C. | 0194781590101045 | Bill | 7/12/2012 | 95864 | $279.00 |
| 443 | Bruce Jacobson, D.C. | 0310139400101045 | Bill | 7/12/2012 | 99204 | $78.20 |
| 444 | Bruce Jacobson, D.C. | 0310139400101045 | Bill | 7/12/2012 | 95900 | $145.64 |
| 445 | Bruce Jacobson, D.C. | 0310139400101045 | Bill | 7/12/2012 | 95903 | $912.00 |
| 446 | Bruce Jacobson, D.C. | 0310139400101045 | Bill | 7/12/2012 | 95904 | $730.00 |
| 447 | Bruce Jacobson, D.C. | 0310139400101045 | Bill | 7/12/2012 | 95934 | $164.14 |
| 448 | Bruce Jacobson, D.C. | 0310139400101045 | Bill | 7/12/2012 | 95864 | $279.00 |
| 449 | Bruce Jacobson, D.C. | 0406536760101017 | Bill | 7/12/2012 | 99204 | $78.20 |
| 450 | Bruce Jacobson, D.C. | 0406536760101017 | Bill | 7/12/2012 | 95900 | $145.64 |
| 451 | Bruce Jacobson, D.C. | 0406536760101017 | Bill | 7/12/2012 | 95903 | $912.00 |
| 452 | Bruce Jacobson, D.C. | 0406536760101017 | Bill | 7/12/2012 | 95904 | $730.00 |
| 453 | Bruce Jacobson, D.C. | 0406536760101017 | Bill | 7/12/2012 | 95934 | $164.14 |
| 454 | Bruce Jacobson, D.C. | 0406536760101017 | Bill | 7/12/2012 | 95864 | $279.00 |
| 455 | Bruce Jacobson, D.C. | 0406536760101017 | Bill | 7/12/2012 | 95925 | $206.00 |
| 456 | Bruce Jacobson, D.C. | 0406536760101017 | Bill | 7/12/2012 | 95926 | $206.00 |
| 457 | Bruce Jacobson, D.C. | 0406536760101017 | Bill | 7/12/2012 | 99204 | $78.20 |
| 458 | Bruce Jacobson, D.C. | 0406536760101017 | Bill | 7/12/2012 | 95900 | $145.64 |
| 459 | Bruce Jacobson, D.C. | 0406536760101017 | Bill | 7/12/2012 | 95903 | $912.00 |
| 460 | Bruce Jacobson, D.C. | 0406536760101017 | Bill | 7/12/2012 | 95904 | $730.00 |
| 461 | Bruce Jacobson, D.C. | 0406536760101017 | Bill | 7/12/2012 | 95934 | $164.14 |
| 462 | Bruce Jacobson, D.C. | 0406536760101017 | Bill | 7/12/2012 | 95864 | $279.00 |
| 463 | Bruce Jacobson, D.C. | 0259962800101049 | Bill | 7/16/2012 | 99204 | $78.20 |
| 464 | Bruce Jacobson, D.C. | 0259962800101049 | Bill | 7/16/2012 | 95900 | $145.64 |
| 465 | Bruce Jacobson, D.C. | 0259962800101049 | Bill | 7/16/2012 | 95903 | $912.00 |
| 466 | Bruce Jacobson, D.C. | 0259962800101049 | Bill | 7/16/2012 | 95904 | $730.00 |
| 467 | Bruce Jacobson, D.C. | 0259962800101049 | Bill | 7/16/2012 | 95934 | $164.14 |
| 468 | Bruce Jacobson, D.C. | 0259962800101049 | Bill | 7/16/2012 | 95864 | $279.00 |
| 469 | Bruce Jacobson, D.C. | 0259962800101049 | Bill | 7/16/2012 | 95925 | $206.00 |
| 470 | Bruce Jacobson, D.C. | 0259962800101049 | Bill | 7/16/2012 | 95926 | $206.00 |
| 471 | Bruce Jacobson, D.C. | 0298307770101087 | Bill | 7/16/2012 | 99204 | $78.20 |
| 472 | Bruce Jacobson, D.C. | 0298307770101087 | Bill | 7/16/2012 | 95900 | $145.64 |
| 473 | Bruce Jacobson, D.C. | 0298307770101087 | Bill | 7/16/2012 | 95903 | $912.00 |
| 474 | Bruce Jacobson, D.C. | 0298307770101087 | Bill | 7/16/2012 | 95904 | $730.00 |
| 475 | Bruce Jacobson, D.C. | 0298307770101087 | Bill | 7/16/2012 | 95934 | $164.14 |
| 476 | Bruce Jacobson, D.C. | 0298307770101087 | Bill | 7/16/2012 | 95864 | $279.00 |
| 477 | Bruce Jacobson, D.C. | 0298307770101087 | Bill | 7/16/2012 | 95925 | $206.00 |
| 478 | Bruce Jacobson, D.C. | 0298307770101087 | Bill | 7/16/2012 | 95926 | $206.00 |
| 479 | Bruce Jacobson, D.C. | 0322900220101077 | Bill | 7/16/2012 | 99204 | $78.20 |
| 480 | Bruce Jacobson, D.C. | 0322900220101077 | Bill | 7/16/2012 | 95900 | $145.64 |
| 481 | Bruce Jacobson, D.C. | 0322900220101077 | Bill | 7/16/2012 | 95903 | $912.00 |
| 482 | Bruce Jacobson, D.C. | 0322900220101077 | Bill | 7/16/2012 | 95904 | $730.00 |
| 483 | Bruce Jacobson, D.C. | 0322900220101077 | Bill | 7/16/2012 | 95934 | $164.14 |
| 484 | Bruce Jacobson, D.C. | 0322900220101077 | Bill | 7/16/2012 | 95864 | $279.00 |
| 485 | Bruce Jacobson, D.C. | 0322900220101077 | Bill | 7/16/2012 | 95925 | $206.00 |
| 486 | Bruce Jacobson, D.C. | 0322900220101077 | Bill | 7/16/2012 | 95926 | $206.00 |
| 487 | Bruce Jacobson, D.C. | 0441215580101021 | Bill | 7/16/2012 | 99204 | $78.20 |
| 488 | Bruce Jacobson, D.C. | 0441215580101021 | Bill | 7/16/2012 | 95903 | $456.00 |
| 489 | Bruce Jacobson, D.C. | 0441215580101021 | Bill | 7/16/2012 | 95904 | $73.00 |
| 490 | Bruce Jacobson, D.C. | 0277154460101083 | Bill | 7/19/2012 | 99204 | $78.20 |
| 491 | Bruce Jacobson, D.C. | 0277154460101083 | Bill | 7/19/2012 | 95903 | $456.00 |
| 492 | Bruce Jacobson, D.C. | 0277154460101083 | Bill | 7/19/2012 | 95904 | $292.00 |
| 493 | Bruce Jacobson, D.C. | 0277154460101083 | Bill | 7/19/2012 | 95934 | $164.14 |
| 494 | Bruce Jacobson, D.C. | 0277154460101083 | Bill | 7/19/2012 | 95861 | $165.00 |
| 495 | Bruce Jacobson, D.C. | 0277154460101083 | Bill | 7/19/2012 | 95925 | $206.00 |
| 496 | Bruce Jacobson, D.C. | 0277154460101083 | Bill | 7/19/2012 | 99204 | $78.20 |
| 497 | Bruce Jacobson, D.C. | 0277154460101083 | Bill | 7/19/2012 | 95900 | $145.64 |
| 498 | Bruce Jacobson, D.C. | 0277154460101083 | Bill | 7/19/2012 | 95903 | $912.00 |
| 499 | Bruce Jacobson, D.C. | 0277154460101083 | Bill | 7/19/2012 | 95904 | $730.00 |
| 500 | Bruce Jacobson, D.C. | 0277154460101083 | Bill | 7/19/2012 | 95934 | $164.14 |
| 501 | Bruce Jacobson, D.C. | 0277154460101083 | Bill | 7/19/2012 | 95864 | $279.00 |
| 502 | Bruce Jacobson, D.C. | 0277154460101083 | Bill | 7/19/2012 | 95925 | $206.00 |
| 503 | Bruce Jacobson, D.C. | 0277154460101083 | Bill | 7/19/2012 | 95926 | $206.00 |
| 504 | Bruce Jacobson, D.C. | 0311102480101037 | Bill | 7/19/2012 | 99204 | $78.20 |
| 505 | Bruce Jacobson, D.C. | 0311102480101037 | Bill | 7/19/2012 | 95900 | $145.64 |
| 506 | Bruce Jacobson, D.C. | 0311102480101037 | Bill | 7/19/2012 | 95903 | $912.00 |
| 507 | Bruce Jacobson, D.C. | 0311102480101037 | Bill | 7/19/2012 | 95904 | $730.00 |
| 508 | Bruce Jacobson, D.C. | 0311102480101037 | Bill | 7/19/2012 | 95934 | $164.14 |
| 509 | Bruce Jacobson, D.C. | 0311102480101037 | Bill | 7/19/2012 | 95864 | $279.00 |
| 510 | Bruce Jacobson, D.C. | 0311102480101037 | Bill | 7/19/2012 | 95925 | $206.00 |
| 511 | Bruce Jacobson, D.C. | 0311102480101037 | Bill | 7/19/2012 | 95926 | $206.00 |
| 512 | Bruce Jacobson, D.C. | 0385619550101010 | Bill | 7/19/2012 | 99204 | $78.20 |

| 513 | Bruce Jacobson, D.C. | 0385619550101010 | Bill | 7/19/2012 | 95900 | $145.64 |
| 514 | Bruce Jacobson, D.C. | 0385619550101010 | Bill | 7/19/2012 | 95903 | $912.00 |
| 515 | Bruce Jacobson, D.C. | 0385619550101010 | Bill | 7/19/2012 | 95904 | $657.00 |
| 516 | Bruce Jacobson, D.C. | 0385619550101010 | Bill | 7/19/2012 | 95934 | $164.14 |
| 517 | Bruce Jacobson, D.C. | 0385619550101010 | Bill | 7/19/2012 | 95864 | $279.00 |
| 518 | Bruce Jacobson, D.C. | 0385619550101010 | Bill | 7/19/2012 | 95925 | $206.00 |
| 519 | Bruce Jacobson, D.C. | 0385619550101010 | Bill | 7/19/2012 | 95926 | $206.00 |
| 520 | Bruce Jacobson, D.C. | 0424860630101025 | Bill | 7/19/2012 | 99204 | $78.20 |
| 521 | Bruce Jacobson, D.C. | 0424860630101025 | Bill | 7/19/2012 | 95900 | $145.64 |
| 522 | Bruce Jacobson, D.C. | 0424860630101025 | Bill | 7/19/2012 | 95903 | $912.00 |
| 523 | Bruce Jacobson, D.C. | 0424860630101025 | Bill | 7/19/2012 | 95904 | $730.00 |
| 524 | Bruce Jacobson, D.C. | 0424860630101025 | Bill | 7/19/2012 | 95934 | $164.14 |
| 525 | Bruce Jacobson, D.C. | 0424860630101025 | Bill | 7/19/2012 | 95864 | $279.00 |
| 526 | Bruce Jacobson, D.C. | 0424860630101025 | Bill | 7/19/2012 | 95925 | $206.00 |
| 527 | Bruce Jacobson, D.C. | 0424860630101025 | Bill | 7/19/2012 | 95926 | $206.00 |
| 528 | Bruce Jacobson, D.C. | 0445576830101012 | Bill | 7/19/2012 | 99204 | $78.20 |
| 529 | Bruce Jacobson, D.C. | 0445576830101012 | Bill | 7/19/2012 | 95903 | $456.00 |
| 530 | Bruce Jacobson, D.C. | 0445576830101012 | Bill | 7/19/2012 | 95904 | $292.00 |
| 531 | Bruce Jacobson, D.C. | 0445576830101012 | Bill | 7/19/2012 | 95934 | $164.14 |
| 532 | Bruce Jacobson, D.C. | 0445576830101012 | Bill | 7/19/2012 | 95861 | $165.00 |
| 533 | Bruce Jacobson, D.C. | 0445576830101012 | Bill | 7/19/2012 | 95926 | $206.00 |
| 534 | Bruce Jacobson, D.C. | 0313325370101043 | Bill | 7/23/2012 | 99204 | $78.20 |
| 535 | Bruce Jacobson, D.C. | 0313325370101043 | Bill | 7/23/2012 | 95900 | $145.64 |
| 536 | Bruce Jacobson, D.C. | 0313325370101043 | Bill | 7/23/2012 | 95903 | $912.00 |
| 537 | Bruce Jacobson, D.C. | 0313325370101043 | Bill | 7/23/2012 | 95904 | $730.00 |
| 538 | Bruce Jacobson, D.C. | 0313325370101043 | Bill | 7/23/2012 | 95934 | $164.14 |
| 539 | Bruce Jacobson, D.C. | 0313325370101043 | Bill | 7/23/2012 | 95864 | $279.00 |
| 540 | Bruce Jacobson, D.C. | 0313325370101043 | Bill | 7/23/2012 | 95925 | $206.00 |
| 541 | Bruce Jacobson, D.C. | 0313325370101043 | Bill | 7/23/2012 | 95926 | $206.00 |
| 542 | Bruce Jacobson, D.C. | 0331662240101045 | Bill | 7/23/2012 | 99204 | $78.20 |
| 543 | Bruce Jacobson, D.C. | 0331662240101045 | Bill | 7/23/2012 | 95900 | $145.64 |
| 544 | Bruce Jacobson, D.C. | 0331662240101045 | Bill | 7/23/2012 | 95903 | $912.00 |
| 545 | Bruce Jacobson, D.C. | 0331662240101045 | Bill | 7/23/2012 | 95904 | $730.00 |
| 546 | Bruce Jacobson, D.C. | 0331662240101045 | Bill | 7/23/2012 | 95934 | $164.14 |
| 547 | Bruce Jacobson, D.C. | 0331662240101045 | Bill | 7/23/2012 | 95925 | $206.00 |
| 548 | Bruce Jacobson, D.C. | 0331662240101045 | Bill | 7/23/2012 | 95926 | $206.00 |
| 549 | Bruce Jacobson, D.C. | 0331662240101045 | Bill | 7/23/2012 | 95864 | $279.00 |
| 550 | Bruce Jacobson, D.C. | 0432282710101017 | Bill | 7/23/2012 | 99204 | $78.20 |
| 551 | Bruce Jacobson, D.C. | 0432282710101017 | Bill | 7/23/2012 | 95900 | $145.64 |
| 552 | Bruce Jacobson, D.C. | 0432282710101017 | Bill | 7/23/2012 | 95903 | $912.00 |
| 553 | Bruce Jacobson, D.C. | 0432282710101017 | Bill | 7/23/2012 | 95904 | $730.00 |
| 554 | Bruce Jacobson, D.C. | 0432282710101017 | Bill | 7/23/2012 | 95925 | $206.00 |
| 555 | Bruce Jacobson, D.C. | 0432282710101017 | Bill | 7/23/2012 | 95926 | $206.00 |
| 556 | Bruce Jacobson, D.C. | 0432282710101017 | Bill | 7/23/2012 | 95864 | $279.00 |
| 557 | Bruce Jacobson, D.C. | 0432282710101017 | Bill | 7/23/2012 | 95934 | $164.14 |
| 558 | Bruce Jacobson, D.C. | 0435397840101013 | Bill | 7/23/2012 | 99204 | $78.20 |
| 559 | Bruce Jacobson, D.C. | 0435397840101013 | Bill | 7/23/2012 | 95903 | $1,140.00 |
| 560 | Bruce Jacobson, D.C. | 0435397840101013 | Bill | 7/23/2012 | 95904 | $730.00 |
| 561 | Bruce Jacobson, D.C. | 0435397840101013 | Bill | 7/23/2012 | 95934 | $164.14 |
| 562 | Bruce Jacobson, D.C. | 0435397840101013 | Bill | 7/23/2012 | 95864 | $279.00 |
| 563 | Bruce Jacobson, D.C. | 0435397840101013 | Bill | 7/23/2012 | 95925 | $206.00 |
| 564 | Bruce Jacobson, D.C. | 0435397840101013 | Bill | 7/23/2012 | 95926 | $206.00 |
| 565 | Bruce Jacobson, D.C. | 0437431200101012 | Bill | 7/23/2012 | 95903 | $456.00 |
| 566 | Bruce Jacobson, D.C. | 0437431200101012 | Bill | 7/23/2012 | 95904 | $292.00 |
| 567 | Bruce Jacobson, D.C. | 0437431200101012 | Bill | 7/23/2012 | 95934 | $164.14 |
| 568 | Bruce Jacobson, D.C. | 0437431200101012 | Bill | 7/23/2012 | 95926 | $206.00 |
| 569 | Bruce Jacobson, D.C. | 0437431200101012 | Bill | 7/23/2012 | 95861 | $165.00 |
| 570 | Bruce Jacobson, D.C. | 0437431200101012 | Bill | 7/23/2012 | 99204 | $78.20 |
| 571 | Bruce Jacobson, D.C. | 0446044390101012 | Bill | 7/23/2012 | 99204 | $78.20 |
| 572 | Bruce Jacobson, D.C. | 0446044390101012 | Bill | 7/23/2012 | 95903 | $1,140.00 |
| 573 | Bruce Jacobson, D.C. | 0446044390101012 | Bill | 7/23/2012 | 95904 | $730.00 |
| 574 | Bruce Jacobson, D.C. | 0446044390101012 | Bill | 7/23/2012 | 95934 | $82.07 |
| 575 | Bruce Jacobson, D.C. | 0446044390101012 | Bill | 7/23/2012 | 95934 | $82.07 |
| 576 | Bruce Jacobson, D.C. | 0446044390101012 | Bill | 7/23/2012 | 95864 | $279.00 |
| 577 | Bruce Jacobson, D.C. | 0446044390101012 | Bill | 7/23/2012 | 95925 | $206.00 |
| 578 | Bruce Jacobson, D.C. | 0446044390101012 | Bill | 7/23/2012 | 95926 | $206.00 |
| 579 | Bruce Jacobson, D.C. | 0104738510101215 | Bill | 8/3/2012 | 99204 | $78.20 |
| 580 | Bruce Jacobson, D.C. | 0104738510101215 | Bill | 8/3/2012 | 95900 | $145.64 |
| 581 | Bruce Jacobson, D.C. | 0104738510101215 | Bill | 8/3/2012 | 95903 | $912.00 |
| 582 | Bruce Jacobson, D.C. | 0104738510101215 | Bill | 8/3/2012 | 95904 | $730.00 |
| 583 | Bruce Jacobson, D.C. | 0104738510101215 | Bill | 8/3/2012 | 95934 | $164.14 |
| 584 | Bruce Jacobson, D.C. | 0104738510101215 | Bill | 8/3/2012 | 95864 | $279.00 |
| 585 | Bruce Jacobson, D.C. | 0104738510101215 | Bill | 8/3/2012 | 95925 | $206.00 |
| 586 | Bruce Jacobson, D.C. | 0104738510101215 | Bill | 8/3/2012 | 95926 | $206.00 |
| 587 | Bruce Jacobson, D.C. | 0152613350101040 | Bill | 8/3/2012 | 99204 | $78.20 |
| 588 | Bruce Jacobson, D.C. | 0152613350101040 | Bill | 8/3/2012 | 95903 | $1,140.00 |
| 589 | Bruce Jacobson, D.C. | 0152613350101040 | Bill | 8/3/2012 | 95904 | $730.00 |
| 590 | Bruce Jacobson, D.C. | 0152613350101040 | Bill | 8/3/2012 | 95934 | $164.14 |
| 591 | Bruce Jacobson, D.C. | 0152613350101040 | Bill | 8/3/2012 | 95861 | $279.00 |
| 592 | Bruce Jacobson, D.C. | 0152613350101040 | Bill | 8/3/2012 | 95925 | $206.00 |
| 593 | Bruce Jacobson, D.C. | 0152613350101040 | Bill | 8/3/2012 | 95926 | $206.00 |
| 594 | Bruce Jacobson, D.C. | 0432282710101017 | Bill | 8/3/2012 | 99204 | $78.20 |
| 595 | Bruce Jacobson, D.C. | 0432282710101017 | Bill | 8/3/2012 | 95903 | $1,140.00 |
| 596 | Bruce Jacobson, D.C. | 0432282710101017 | Bill | 8/3/2012 | 95904 | $730.00 |
| 597 | Bruce Jacobson, D.C. | 0432282710101017 | Bill | 8/3/2012 | 95934 | $164.14 |
| 598 | Bruce Jacobson, D.C. | 0432282710101017 | Bill | 8/3/2012 | 95925 | $206.00 |
| 599 | Bruce Jacobson, D.C. | 0432282710101017 | Bill | 8/3/2012 | 95926 | $206.00 |
| 600 | Bruce Jacobson, D.C. | 0432282710101017 | Bill | 8/3/2012 | 95864 | $279.00 |
| 601 | Bruce Jacobson, D.C. | 0315869070101025 | Bill | 8/8/2012 | 95903 | $570.00 |
| 602 | Bruce Jacobson, D.C. | 0315869070101025 | Bill | 8/8/2012 | 95904 | $730.00 |
| 603 | Bruce Jacobson, D.C. | 0315869070101025 | Bill | 8/8/2012 | 95934 | $82.07 |
| 604 | Bruce Jacobson, D.C. | 0315869070101025 | Bill | 8/8/2012 | 95934 | $82.07 |
| 605 | Bruce Jacobson, D.C. | 0315869070101025 | Bill | 8/8/2012 | 95864 | $279.00 |
| 606 | Bruce Jacobson, D.C. | 0315869070101025 | Bill | 8/8/2012 | 95925 | $206.00 |
| 607 | Bruce Jacobson, D.C. | 0315869070101025 | Bill | 8/8/2012 | 95926 | $206.00 |
| 608 | Bruce Jacobson, D.C. | 0435397840101013 | Bill | 8/8/2012 | 99204 | $78.20 |
| 609 | Bruce Jacobson, D.C. | 0435397840101013 | Bill | 8/8/2012 | 95900 | $145.64 |
| 610 | Bruce Jacobson, D.C. | 0435397840101013 | Bill | 8/8/2012 | 95903 | $912.00 |
| 611 | Bruce Jacobson, D.C. | 0435397840101013 | Bill | 8/8/2012 | 95904 | $730.00 |
| 612 | Bruce Jacobson, D.C. | 0435397840101013 | Bill | 8/8/2012 | 95934 | $164.14 |
| 613 | Bruce Jacobson, D.C. | 0435397840101013 | Bill | 8/8/2012 | 95925 | $206.00 |
| 614 | Bruce Jacobson, D.C. | 0435397840101013 | Bill | 8/8/2012 | 95926 | $206.00 |
| 615 | Bruce Jacobson, D.C. | 0435397840101013 | Bill | 8/8/2012 | 95864 | $279.00 |

| 616 | Bruce Jacobson, D.C. | 0437392430101026 | Bill | 8/8/2012 | 99204 | $78.20 |
|---|---|---|---|---|---|---|
| 617 | Bruce Jacobson, D.C. | 0437392430101026 | Bill | 8/8/2012 | 95903 | $684.00 |
| 618 | Bruce Jacobson, D.C. | 0437392430101026 | Bill | 8/8/2012 | 95904 | $438.00 |
| 619 | Bruce Jacobson, D.C. | 0437392430101026 | Bill | 8/8/2012 | 95901 | $165.00 |
| 620 | Bruce Jacobson, D.C. | 0437392430101026 | Bill | 8/8/2012 | 95926 | $206.00 |
| 621 | Bruce Jacobson, D.C. | 0443475680101010 | Bill | 8/8/2012 | 95925 | $206.00 |
| 622 | Bruce Jacobson, D.C. | 0443475680101010 | Bill | 8/8/2012 | 95926 | $206.00 |
| 623 | Bruce Jacobson, D.C. | 0401509440101017 | Bill | 8/30/2012 | 95926 | $206.00 |
| 624 | Bruce Jacobson, D.C. | 0441820530101011 | Bill | 8/30/2012 | 95926 | $206.00 |
| 625 | Bruce Jacobson, D.C. | 0444455150101012 | Bill | 8/30/2012 | 95925 | $206.00 |
| 626 | Bruce Jacobson, D.C. | 0444455150101012 | Bill | 8/30/2012 | 95926 | $206.00 |
| 627 | Bruce Jacobson, D.C. | 0404222620105017 | Bill | 9/1/2012 | 99204 | $78.20 |
| 628 | Bruce Jacobson, D.C. | 0404222620105017 | Bill | 9/1/2012 | 95903 | $456.00 |
| 629 | Bruce Jacobson, D.C. | 0404222620105017 | Bill | 9/1/2012 | 95904 | $292.00 |
| 630 | Bruce Jacobson, D.C. | 0404222620105017 | Bill | 9/1/2012 | 95934 | $164.14 |
| 631 | Bruce Jacobson, D.C. | 0404222620105017 | Bill | 9/1/2012 | 95861 | $165.00 |
| 632 | Bruce Jacobson, D.C. | 0139728350101051 | Bill | 9/4/2012 | 99204 | $78.20 |
| 633 | Bruce Jacobson, D.C. | 0139728350101051 | Bill | 9/4/2012 | 95903 | $456.00 |
| 634 | Bruce Jacobson, D.C. | 0139728350101051 | Bill | 9/4/2012 | 95904 | $292.00 |
| 635 | Bruce Jacobson, D.C. | 0139728350101051 | Bill | 9/4/2012 | 95934 | $164.14 |
| 636 | Bruce Jacobson, D.C. | 0139728350101051 | Bill | 9/4/2012 | 95861 | $165.00 |
| 637 | Bruce Jacobson, D.C. | 0186175490101173 | Bill | 9/4/2012 | 99204 | $78.20 |
| 638 | Bruce Jacobson, D.C. | 0186175490101173 | Bill | 9/4/2012 | 95903 | $1,140.00 |
| 639 | Bruce Jacobson, D.C. | 0186175490101173 | Bill | 9/4/2012 | 95904 | $730.00 |
| 640 | Bruce Jacobson, D.C. | 0186175490101173 | Bill | 9/4/2012 | 95934 | $164.14 |
| 641 | Bruce Jacobson, D.C. | 0186175490101173 | Bill | 9/4/2012 | 95864 | $279.00 |
| 642 | Bruce Jacobson, D.C. | 0226522060101061 | Bill | 9/4/2012 | 99204 | $78.20 |
| 643 | Bruce Jacobson, D.C. | 0226522060101061 | Bill | 9/4/2012 | 95903 | $1,140.00 |
| 644 | Bruce Jacobson, D.C. | 0226522060101061 | Bill | 9/4/2012 | 95904 | $730.00 |
| 645 | Bruce Jacobson, D.C. | 0226522060101061 | Bill | 9/4/2012 | 95934 | $164.14 |
| 646 | Bruce Jacobson, D.C. | 0226522060101061 | Bill | 9/4/2012 | 95864 | $279.00 |
| 647 | Bruce Jacobson, D.C. | 0273909390101063 | Bill | 9/4/2012 | 99204 | $78.20 |
| 648 | Bruce Jacobson, D.C. | 0273909390101063 | Bill | 9/4/2012 | 95903 | $1,140.00 |
| 649 | Bruce Jacobson, D.C. | 0273909390101063 | Bill | 9/4/2012 | 95904 | $730.00 |
| 650 | Bruce Jacobson, D.C. | 0273909390101063 | Bill | 9/4/2012 | 95934 | $164.14 |
| 651 | Bruce Jacobson, D.C. | 0273909390101063 | Bill | 9/4/2012 | 95864 | $279.00 |
| 652 | Bruce Jacobson, D.C. | 0321763640101023 | Bill | 9/4/2012 | 99204 | $78.20 |
| 653 | Bruce Jacobson, D.C. | 0321763640101023 | Bill | 9/4/2012 | 95903 | $1,140.00 |
| 654 | Bruce Jacobson, D.C. | 0321763640101023 | Bill | 9/4/2012 | 95904 | $730.00 |
| 655 | Bruce Jacobson, D.C. | 0321763640101023 | Bill | 9/4/2012 | 95934 | $164.14 |
| 656 | Bruce Jacobson, D.C. | 0321763640101023 | Bill | 9/4/2012 | 95864 | $279.00 |
| 657 | Bruce Jacobson, D.C. | 0321763640101023 | Bill | 9/4/2012 | 99204 | $78.20 |
| 658 | Bruce Jacobson, D.C. | 0321763640101023 | Bill | 9/4/2012 | 95903 | $456.00 |
| 659 | Bruce Jacobson, D.C. | 0321763640101023 | Bill | 9/4/2012 | 95904 | $292.00 |
| 660 | Bruce Jacobson, D.C. | 0321763640101023 | Bill | 9/4/2012 | 95934 | $164.14 |
| 661 | Bruce Jacobson, D.C. | 0321763640101023 | Bill | 9/4/2012 | 95861 | $165.00 |
| 662 | Bruce Jacobson, D.C. | 0374541450101044 | Bill | 9/4/2012 | 99204 | $78.20 |
| 663 | Bruce Jacobson, D.C. | 0374541450101044 | Bill | 9/4/2012 | 95903 | $1,140.00 |
| 664 | Bruce Jacobson, D.C. | 0374541450101044 | Bill | 9/4/2012 | 95904 | $730.00 |
| 665 | Bruce Jacobson, D.C. | 0374541450101044 | Bill | 9/4/2012 | 95934 | $164.14 |
| 666 | Bruce Jacobson, D.C. | 0374541450101044 | Bill | 9/4/2012 | 95864 | $279.00 |
| 667 | Bruce Jacobson, D.C. | 0377120040101017 | Bill | 9/4/2012 | 99204 | $78.20 |
| 668 | Bruce Jacobson, D.C. | 0377120040101017 | Bill | 9/4/2012 | 95903 | $1,140.00 |
| 669 | Bruce Jacobson, D.C. | 0377120040101017 | Bill | 9/4/2012 | 95904 | $730.00 |
| 670 | Bruce Jacobson, D.C. | 0377120040101017 | Bill | 9/4/2012 | 95934 | $164.14 |
| 671 | Bruce Jacobson, D.C. | 0377120040101017 | Bill | 9/4/2012 | 95864 | $279.00 |
| 672 | Bruce Jacobson, D.C. | 0377120040101017 | Bill | 9/4/2012 | 99204 | $78.20 |
| 673 | Bruce Jacobson, D.C. | 0377120040101017 | Bill | 9/4/2012 | 95903 | $684.00 |
| 674 | Bruce Jacobson, D.C. | 0377120040101017 | Bill | 9/4/2012 | 95904 | $438.00 |
| 675 | Bruce Jacobson, D.C. | 0377120040101017 | Bill | 9/4/2012 | 95861 | $165.00 |
| 676 | Bruce Jacobson, D.C. | 0408453320101032 | Bill | 9/4/2012 | 99204 | $78.20 |
| 677 | Bruce Jacobson, D.C. | 0408453320101032 | Bill | 9/4/2012 | 95903 | $684.00 |
| 678 | Bruce Jacobson, D.C. | 0408453320101032 | Bill | 9/4/2012 | 95904 | $438.00 |
| 679 | Bruce Jacobson, D.C. | 0408453320101032 | Bill | 9/4/2012 | 95861 | $165.00 |
| 680 | Bruce Jacobson, D.C. | 0421319760101019 | Bill | 9/4/2012 | 99204 | $78.20 |
| 681 | Bruce Jacobson, D.C. | 0421319760101019 | Bill | 9/4/2012 | 95903 | $1,140.00 |
| 682 | Bruce Jacobson, D.C. | 0421319760101019 | Bill | 9/4/2012 | 95904 | $730.00 |
| 683 | Bruce Jacobson, D.C. | 0421319760101019 | Bill | 9/4/2012 | 95934 | $164.14 |
| 684 | Bruce Jacobson, D.C. | 0421319760101019 | Bill | 9/4/2012 | 95864 | $279.00 |
| 685 | Bruce Jacobson, D.C. | 0424149810101025 | Bill | 9/4/2012 | 99204 | $78.20 |
| 686 | Bruce Jacobson, D.C. | 0424149810101025 | Bill | 9/4/2012 | 95903 | $1,140.00 |
| 687 | Bruce Jacobson, D.C. | 0424149810101025 | Bill | 9/4/2012 | 95904 | $730.00 |
| 688 | Bruce Jacobson, D.C. | 0424149810101025 | Bill | 9/4/2012 | 95934 | $164.14 |
| 689 | Bruce Jacobson, D.C. | 0424149810101025 | Bill | 9/4/2012 | 95864 | $279.00 |
| 690 | Bruce Jacobson, D.C. | 0441480510101018 | Bill | 9/4/2012 | 99204 | $78.20 |
| 691 | Bruce Jacobson, D.C. | 0441480510101018 | Bill | 9/4/2012 | 95903 | $1,140.00 |
| 692 | Bruce Jacobson, D.C. | 0441480510101018 | Bill | 9/4/2012 | 95904 | $730.00 |
| 693 | Bruce Jacobson, D.C. | 0441480510101018 | Bill | 9/4/2012 | 95934 | $164.14 |
| 694 | Bruce Jacobson, D.C. | 0441480510101018 | Bill | 9/4/2012 | 95864 | $279.00 |
| 695 | Bruce Jacobson, D.C. | 0441620580101014 | Bill | 9/4/2012 | 99204 | $78.20 |
| 696 | Bruce Jacobson, D.C. | 0441620580101014 | Bill | 9/4/2012 | 95903 | $684.00 |
| 697 | Bruce Jacobson, D.C. | 0441620580101014 | Bill | 9/4/2012 | 95904 | $438.00 |
| 698 | Bruce Jacobson, D.C. | 0441620580101014 | Bill | 9/4/2012 | 95861 | $165.00 |
| 699 | Bruce Jacobson, D.C. | 0441620580101014 | Bill | 9/4/2012 | 99204 | $78.20 |
| 700 | Bruce Jacobson, D.C. | 0441620580101014 | Bill | 9/4/2012 | 95903 | $456.00 |
| 701 | Bruce Jacobson, D.C. | 0441620580101014 | Bill | 9/4/2012 | 95904 | $292.00 |
| 702 | Bruce Jacobson, D.C. | 0441620580101014 | Bill | 9/4/2012 | 95934 | $164.14 |
| 703 | Bruce Jacobson, D.C. | 0446311590101013 | Bill | 9/4/2012 | 99204 | $78.20 |
| 704 | Bruce Jacobson, D.C. | 0446311590101013 | Bill | 9/4/2012 | 95903 | $1,140.00 |
| 705 | Bruce Jacobson, D.C. | 0446311590101013 | Bill | 9/4/2012 | 95904 | $730.00 |
| 706 | Bruce Jacobson, D.C. | 0446311590101013 | Bill | 9/4/2012 | 95934 | $164.14 |
| 707 | Bruce Jacobson, D.C. | 0446311590101013 | Bill | 9/4/2012 | 95864 | $279.00 |
| 708 | Bruce Jacobson, D.C. | 0446311590101013 | Bill | 9/4/2012 | 99204 | $78.20 |
| 709 | Bruce Jacobson, D.C. | 0446311590101013 | Bill | 9/4/2012 | 95903 | $456.00 |
| 710 | Bruce Jacobson, D.C. | 0446311590101013 | Bill | 9/4/2012 | 95904 | $292.00 |
| 711 | Bruce Jacobson, D.C. | 0446311590101013 | Bill | 9/4/2012 | 95934 | $164.14 |
| 712 | Bruce Jacobson, D.C. | 0446311590101013 | Bill | 9/4/2012 | 95861 | $165.00 |
| 713 | Bruce Jacobson, D.C. | 0136686010101056 | Bill | 9/14/2012 | 99204 | $78.20 |
| 714 | Bruce Jacobson, D.C. | 0136686010101056 | Bill | 9/14/2012 | 95903 | $1,140.00 |
| 715 | Bruce Jacobson, D.C. | 0136686010101056 | Bill | 9/14/2012 | 95904 | $730.00 |
| 716 | Bruce Jacobson, D.C. | 0136686010101056 | Bill | 9/14/2012 | 95934 | $164.14 |
| 717 | Bruce Jacobson, D.C. | 0136686010101056 | Bill | 9/14/2012 | 95864 | $279.00 |
| 718 | Bruce Jacobson, D.C. | 0136686010101056 | Bill | 9/14/2012 | 95926 | $206.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 719 | Bruce Jacobson, D.C. | 0136686010101056 | Bill | 9/14/2012 | 95925 | $206.00 |
| 720 | Bruce Jacobson, D.C. | 0137094310101067 | Bill | 9/14/2012 | 99204 | $78.20 |
| 721 | Bruce Jacobson, D.C. | 0137094310101067 | Bill | 9/14/2012 | 95903 | $1,140.00 |
| 722 | Bruce Jacobson, D.C. | 0137094310101067 | Bill | 9/14/2012 | 95904 | $730.00 |
| 723 | Bruce Jacobson, D.C. | 0137094310101067 | Bill | 9/14/2012 | 95934 | $164.14 |
| 724 | Bruce Jacobson, D.C. | 0137094310101067 | Bill | 9/14/2012 | 95864 | $279.00 |
| 725 | Bruce Jacobson, D.C. | 0137094310101067 | Bill | 9/14/2012 | 95925 | $206.00 |
| 726 | Bruce Jacobson, D.C. | 0137094310101067 | Bill | 9/14/2012 | 95926 | $206.00 |
| 727 | Bruce Jacobson, D.C. | 0296542510101011 | Bill | 9/14/2012 | 99203 | $78.20 |
| 728 | Bruce Jacobson, D.C. | 0296542510101011 | Bill | 9/14/2012 | 95903 | $1,140.00 |
| 729 | Bruce Jacobson, D.C. | 0296542510101011 | Bill | 9/14/2012 | 95904 | $730.00 |
| 730 | Bruce Jacobson, D.C. | 0296542510101011 | Bill | 9/14/2012 | 95934 | $164.14 |
| 731 | Bruce Jacobson, D.C. | 0296542510101011 | Bill | 9/14/2012 | 95864 | $279.00 |
| 732 | Bruce Jacobson, D.C. | 0296542510101011 | Bill | 9/14/2012 | 95925 | $206.00 |
| 733 | Bruce Jacobson, D.C. | 0296542510101011 | Bill | 9/14/2012 | 95926 | $206.00 |
| 734 | Bruce Jacobson, D.C. | 0343240010101051 | Bill | 9/14/2012 | 99204 | $78.20 |
| 735 | Bruce Jacobson, D.C. | 0343240010101051 | Bill | 9/14/2012 | 95903 | $570.00 |
| 736 | Bruce Jacobson, D.C. | 0343240010101051 | Bill | 9/14/2012 | 99204 | $78.20 |
| 737 | Bruce Jacobson, D.C. | 0343240010101051 | Bill | 9/14/2012 | 95903 | $456.00 |
| 738 | Bruce Jacobson, D.C. | 0343240010101051 | Bill | 9/14/2012 | 95904 | $292.00 |
| 739 | Bruce Jacobson, D.C. | 0343240010101051 | Bill | 9/14/2012 | 95934 | $164.14 |
| 740 | Bruce Jacobson, D.C. | 0343240010101051 | Bill | 9/14/2012 | 95926 | $206.00 |
| 741 | Bruce Jacobson, D.C. | 0397771332010101040 | Bill | 9/14/2012 | 99203 | $78.20 |
| 742 | Bruce Jacobson, D.C. | 0397771332010101040 | Bill | 9/14/2012 | 95903 | $1,140.00 |
| 743 | Bruce Jacobson, D.C. | 0397771332010101040 | Bill | 9/14/2012 | 95904 | $730.00 |
| 744 | Bruce Jacobson, D.C. | 0397771332010101040 | Bill | 9/14/2012 | 95934 | $164.14 |
| 745 | Bruce Jacobson, D.C. | 0397771332010101040 | Bill | 9/14/2012 | 95864 | $279.00 |
| 746 | Bruce Jacobson, D.C. | 0437099810101019 | Bill | 9/14/2012 | 99203 | $78.20 |
| 747 | Bruce Jacobson, D.C. | 0437099810101019 | Bill | 9/14/2012 | 95903 | $684.00 |
| 748 | Bruce Jacobson, D.C. | 0437099810101019 | Bill | 9/14/2012 | 95904 | $438.00 |
| 749 | Bruce Jacobson, D.C. | 0437099810101019 | Bill | 9/14/2012 | 95861 | $165.00 |
| 750 | Bruce Jacobson, D.C. | 0202352570101049 | Bill | 9/15/2012 | 99204 | $78.20 |
| 751 | Bruce Jacobson, D.C. | 0202352570101049 | Bill | 9/15/2012 | 95903 | $1,140.00 |
| 752 | Bruce Jacobson, D.C. | 0202352570101049 | Bill | 9/15/2012 | 95904 | $730.00 |
| 753 | Bruce Jacobson, D.C. | 0202352570101049 | Bill | 9/15/2012 | 95934 | $164.14 |
| 754 | Bruce Jacobson, D.C. | 0202352570101049 | Bill | 9/15/2012 | 95864 | $279.00 |
| 755 | Bruce Jacobson, D.C. | 0266323330101010 | Bill | 9/15/2012 | 99204 | $78.20 |
| 756 | Bruce Jacobson, D.C. | 0266323330101010 | Bill | 9/15/2012 | 95903 | $1,140.00 |
| 757 | Bruce Jacobson, D.C. | 0266323330101010 | Bill | 9/15/2012 | 95904 | $730.00 |
| 758 | Bruce Jacobson, D.C. | 0266323330101010 | Bill | 9/15/2012 | 95934 | $164.14 |
| 759 | Bruce Jacobson, D.C. | 0266323330101010 | Bill | 9/15/2012 | 95864 | $279.00 |
| 760 | Bruce Jacobson, D.C. | 0281595530101053 | Bill | 9/15/2012 | 99204 | $78.20 |
| 761 | Bruce Jacobson, D.C. | 0281595530101053 | Bill | 9/15/2012 | 95903 | $456.00 |
| 762 | Bruce Jacobson, D.C. | 0281595530101053 | Bill | 9/15/2012 | 95904 | $292.00 |
| 763 | Bruce Jacobson, D.C. | 0281595530101053 | Bill | 9/15/2012 | 95934 | $164.14 |
| 764 | Bruce Jacobson, D.C. | 0281595530101053 | Bill | 9/15/2012 | 95861 | $165.00 |
| 765 | Bruce Jacobson, D.C. | 0315323750101012 | Bill | 9/15/2012 | 99204 | $78.20 |
| 766 | Bruce Jacobson, D.C. | 0315323750101012 | Bill | 9/15/2012 | 95903 | $456.00 |
| 767 | Bruce Jacobson, D.C. | 0315323750101012 | Bill | 9/15/2012 | 95904 | $292.00 |
| 768 | Bruce Jacobson, D.C. | 0315323750101012 | Bill | 9/15/2012 | 95934 | $164.14 |
| 769 | Bruce Jacobson, D.C. | 0315323750101012 | Bill | 9/15/2012 | 95861 | $165.00 |
| 770 | Bruce Jacobson, D.C. | 0323292000107212 | Bill | 9/15/2012 | 99204 | $78.20 |
| 771 | Bruce Jacobson, D.C. | 0323292000107212 | Bill | 9/15/2012 | 95903 | $1,140.00 |
| 772 | Bruce Jacobson, D.C. | 0323292000107212 | Bill | 9/15/2012 | 95904 | $730.00 |
| 773 | Bruce Jacobson, D.C. | 0323292000107212 | Bill | 9/15/2012 | 95934 | $164.14 |
| 774 | Bruce Jacobson, D.C. | 0323292000107212 | Bill | 9/15/2012 | 95864 | $279.00 |
| 775 | Bruce Jacobson, D.C. | 0323292000107212 | Bill | 9/15/2012 | 99204 | $78.20 |
| 776 | Bruce Jacobson, D.C. | 0323292000107212 | Bill | 9/15/2012 | 95903 | $1,140.00 |
| 777 | Bruce Jacobson, D.C. | 0323292000107212 | Bill | 9/15/2012 | 95904 | $730.00 |
| 778 | Bruce Jacobson, D.C. | 0323292000107212 | Bill | 9/15/2012 | 95934 | $164.14 |
| 779 | Bruce Jacobson, D.C. | 0323292000107212 | Bill | 9/15/2012 | 95864 | $279.00 |
| 780 | Bruce Jacobson, D.C. | 0419913490101010 | Bill | 9/15/2012 | 99204 | $78.20 |
| 781 | Bruce Jacobson, D.C. | 0419913490101010 | Bill | 9/15/2012 | 95903 | $456.00 |
| 782 | Bruce Jacobson, D.C. | 0419913490101010 | Bill | 9/15/2012 | 95904 | $292.00 |
| 783 | Bruce Jacobson, D.C. | 0419913490101010 | Bill | 9/15/2012 | 95934 | $164.14 |
| 784 | Bruce Jacobson, D.C. | 0419913490101010 | Bill | 9/15/2012 | 95861 | $165.00 |
| 785 | Bruce Jacobson, D.C. | 0396766170101032 | Bill | 9/20/2012 | 99204 | $78.20 |
| 786 | Bruce Jacobson, D.C. | 0396766170101032 | Bill | 9/20/2012 | 95861 | $165.00 |
| 787 | Bruce Jacobson, D.C. | 0338504230101051 | Bill | 9/21/2012 | 99203 | $78.20 |
| 788 | Bruce Jacobson, D.C. | 0338504230101051 | Bill | 9/21/2012 | 95903 | $1,140.00 |
| 789 | Bruce Jacobson, D.C. | 0338504230101051 | Bill | 9/21/2012 | 95904 | $730.00 |
| 790 | Bruce Jacobson, D.C. | 0338504230101051 | Bill | 9/21/2012 | 95934 | $164.14 |
| 791 | Bruce Jacobson, D.C. | 0338504230101051 | Bill | 9/21/2012 | 95864 | $279.00 |
| 792 | Bruce Jacobson, D.C. | 0338504230101051 | Bill | 9/21/2012 | 95925 | $206.00 |
| 793 | Bruce Jacobson, D.C. | 0338504230101051 | Bill | 9/21/2012 | 95926 | $206.00 |
| 794 | Bruce Jacobson, D.C. | 0437057880101012 | Bill | 9/21/2012 | 95925 | $206.00 |
| 795 | Bruce Jacobson, D.C. | 0437057880101012 | Bill | 9/21/2012 | 95926 | $206.00 |
| 796 | Bruce Jacobson, D.C. | 0437057880101012 | Bill | 9/21/2012 | 99203 | $78.20 |
| 797 | Bruce Jacobson, D.C. | 0437057880101012 | Bill | 9/21/2012 | 95903 | $570.00 |
| 798 | Bruce Jacobson, D.C. | 0443975220101016 | Bill | 10/15/2012 | 95926 | $206.00 |
| 799 | Bruce Jacobson, D.C. | 0107113010101031 | Bill | 10/20/2012 | 95925 | $206.00 |
| 800 | Bruce Jacobson, D.C. | 0107113010101031 | Bill | 10/20/2012 | 95926 | $206.00 |
| 801 | Bruce Jacobson, D.C. | 0202352570101049 | Bill | 10/20/2012 | 95925 | $206.00 |
| 802 | Bruce Jacobson, D.C. | 0202352570101049 | Bill | 10/20/2012 | 95926 | $206.00 |
| 803 | Bruce Jacobson, D.C. | 0266323330101010 | Bill | 10/20/2012 | 95925 | $206.00 |
| 804 | Bruce Jacobson, D.C. | 0266323330101010 | Bill | 10/20/2012 | 95926 | $206.00 |
| 805 | Bruce Jacobson, D.C. | 0267192540101048 | Bill | 10/20/2012 | 95925 | $206.00 |
| 806 | Bruce Jacobson, D.C. | 0067052970101094 | Bill | 3/11/2013 | 95999 | $1,019.62 |
| 807 | Bruce Jacobson, D.C. | 0067052970101094 | Bill | 3/11/2013 | 95999 | $1,310.94 |
| 808 | Bruce Jacobson, D.C. | 0222690320101082 | Bill | 3/11/2013 | 95999 | $1,310.94 |
| 809 | Bruce Jacobson, D.C. | 0222690320101082 | Bill | 3/11/2013 | 95999 | $1,019.62 |
| 810 | Bruce Jacobson, D.C. | 0247604570101040 | Bill | 3/11/2013 | 95999 | $1,310.94 |
| 811 | Bruce Jacobson, D.C. | 0249606080101087 | Bill | 3/11/2013 | 95999 | $1,310.94 |
| 812 | Bruce Jacobson, D.C. | 0249606080101087 | Bill | 3/11/2013 | 95999 | $1,019.63 |
| 813 | Bruce Jacobson, D.C. | 0283544370101011 | Bill | 3/11/2013 | 95999 | $0.00 |
| 814 | Bruce Jacobson, D.C. | 0283544370101011 | Bill | 3/11/2013 | 95864C | $1,310.94 |
| 815 | Bruce Jacobson, D.C. | 0333000590101059 | Bill | 3/11/2013 | 95999W | $1,019.62 |
| 816 | Bruce Jacobson, D.C. | 0395920180101026 | Bill | 3/11/2013 | 95999 | $1,310.94 |
| 817 | Bruce Jacobson, D.C. | 0404498940101056 | Bill | 3/11/2013 | 95999 | $1,310.94 |
| 818 | Bruce Jacobson, D.C. | 0404498940101056 | Bill | 3/11/2013 | 95999 | $1,019.62 |
| 819 | Bruce Jacobson, D.C. | 0407852160101047 | Bill | 3/11/2013 | 95999 | $0.00 |
| 820 | Bruce Jacobson, D.C. | 0407852160101047 | Bill | 3/11/2013 | 95864C | $2,330.56 |
| 821 | Bruce Jacobson, D.C. | 0429808320101016 | Bill | 3/11/2013 | 95999 | $1,019.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 822 | Bruce Jacobson, D.C. | 0447707020101011 | Bill | 3/11/2013 | 95999 | $1,019.62 |
| 823 | Bruce Jacobson, D.C. | 0257429820101054 | Bill | 3/14/2013 | 95999 | $1,310.94 |
| 824 | Bruce Jacobson, D.C. | 0257429820101054 | Bill | 3/14/2013 | 95999 | $1,019.62 |
| 825 | Bruce Jacobson, D.C. | 0296343040101112 | Bill | 3/14/2013 | 95999W | $1,310.94 |
| 826 | Bruce Jacobson, D.C. | 0296343040101112 | Bill | 3/14/2013 | 95999 | $1,019.62 |
| 827 | Bruce Jacobson, D.C. | 0329730110101033 | Bill | 3/14/2013 | 95999 | $0.00 |
| 828 | Bruce Jacobson, D.C. | 0329730110101033 | Bill | 3/14/2013 | 95864C | $1,310.94 |
| 829 | Bruce Jacobson, D.C. | 0329730110101033 | Bill | 3/14/2013 | 95999 | $1,019.62 |
| 830 | Bruce Jacobson, D.C. | 0333000590101059 | Bill | 3/14/2013 | 95999 | $1,019.62 |
| 831 | Bruce Jacobson, D.C. | 0333000590101059 | Bill | 3/14/2013 | 95999 | $1,310.94 |
| 832 | Bruce Jacobson, D.C. | 0405027210101022 | Bill | 3/14/2013 | 95999 | $1,019.62 |
| 833 | Bruce Jacobson, D.C. | 0435131580101028 | Bill | 3/14/2013 | 95999 | $1,019.62 |
| 834 | Bruce Jacobson, D.C. | 0247604570101040 | Bill | 3/18/2013 | 95999 | $0.00 |
| 835 | Bruce Jacobson, D.C. | 0247604570101040 | Bill | 3/18/2013 | 95904V | $1,019.62 |
| 836 | Bruce Jacobson, D.C. | 0254700010101028 | Bill | 3/18/2013 | 95999 | $1,310.94 |
| 837 | Bruce Jacobson, D.C. | 0254700010101028 | Bill | 3/18/2013 | 95999 | $1,019.62 |
| 838 | Bruce Jacobson, D.C. | 0321858910101016 | Bill | 3/18/2013 | 95999 | $1,019.62 |
| 839 | Bruce Jacobson, D.C. | 0321858910101016 | Bill | 3/18/2013 | 95999 | $1,310.94 |
| 840 | Bruce Jacobson, D.C. | 0324638250101025 | Bill | 3/18/2013 | 95999 | $1,019.62 |
| 841 | Bruce Jacobson, D.C. | 0340097470101010 | Bill | 3/18/2013 | 95903 | $665.84 |
| 842 | Bruce Jacobson, D.C. | 0340097470101010 | Bill | 3/18/2013 | 95904 | $638.82 |
| 843 | Bruce Jacobson, D.C. | 0340097470101010 | Bill | 3/18/2013 | 95861 | $241.50 |
| 844 | Bruce Jacobson, D.C. | 0340097470101010 | Bill | 3/18/2013 | 99204 | $78.20 |
| 845 | Bruce Jacobson, D.C. | 0350178770101012 | Bill | 3/18/2013 | 95904V | $1,310.94 |
| 846 | Bruce Jacobson, D.C. | 0429808320101016 | Bill | 3/18/2013 | 95999 | $1,310.94 |
| 847 | Bruce Jacobson, D.C. | 0457361360101012 | Bill | 3/18/2013 | 95999 | $1,019.62 |
| 848 | Bruce Jacobson, D.C. | 0340097470101010 | Bill | 3/20/2013 | 95934 | $239.98 |
| 849 | Bruce Jacobson, D.C. | 0340097470101010 | Bill | 3/20/2013 | 95904 | $212.94 |
| 850 | Bruce Jacobson, D.C. | 0340097470101010 | Bill | 3/20/2013 | 95903 | $665.84 |
| 851 | Bruce Jacobson, D.C. | 0340097470101010 | Bill | 3/20/2013 | 95861 | $241.50 |
| 852 | Bruce Jacobson, D.C. | 0372135460101029 | Bill | 3/20/2013 | 99204 | $78.20 |
| 853 | Bruce Jacobson, D.C. | 0372135460101029 | Bill | 3/20/2013 | 95903 | $665.84 |
| 854 | Bruce Jacobson, D.C. | 0372135460101029 | Bill | 3/20/2013 | 95904 | $212.94 |
| 855 | Bruce Jacobson, D.C. | 0372135460101029 | Bill | 3/20/2013 | 95934 | $239.98 |
| 856 | Bruce Jacobson, D.C. | 0372135460101029 | Bill | 3/20/2013 | 95861 | $241.50 |
| 857 | Bruce Jacobson, D.C. | 0372135460101029 | Bill | 3/20/2013 | 95903 | $665.84 |
| 858 | Bruce Jacobson, D.C. | 0372135460101029 | Bill | 3/20/2013 | 95904 | $638.82 |
| 859 | Bruce Jacobson, D.C. | 0372135460101029 | Bill | 3/20/2013 | 95861 | $241.50 |
| 860 | Bruce Jacobson, D.C. | 0372135460101029 | Bill | 3/20/2013 | 95903 | $665.84 |
| 861 | Bruce Jacobson, D.C. | 0372135460101029 | Bill | 3/20/2013 | 95904 | $212.94 |
| 862 | Bruce Jacobson, D.C. | 0372135460101029 | Bill | 3/20/2013 | 95934 | $239.98 |
| 863 | Bruce Jacobson, D.C. | 0372135460101029 | Bill | 3/20/2013 | 95861 | $241.50 |
| 864 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 3/25/2013 | 95999 | $1,310.94 |
| 865 | Bruce Jacobson, D.C. | 0141002200101059 | Bill | 3/25/2013 | 95999 | $1,019.62 |
| 866 | Bruce Jacobson, D.C. | 0141002200101059 | Bill | 3/25/2013 | 95999 | $1,310.94 |
| 867 | Bruce Jacobson, D.C. | 0170536900101012 | Bill | 3/25/2013 | 95999 | $1,019.62 |
| 868 | Bruce Jacobson, D.C. | 0170536900101012 | Bill | 3/25/2013 | 95999 | $1,310.94 |
| 869 | Bruce Jacobson, D.C. | 0229974100101063 | Bill | 3/25/2013 | 95999 | $1,019.62 |
| 870 | Bruce Jacobson, D.C. | 0229974100101063 | Bill | 3/25/2013 | 95999 | $1,310.94 |
| 871 | Bruce Jacobson, D.C. | 0317469400101031 | Bill | 3/25/2013 | 95999 | $1,310.94 |
| 872 | Bruce Jacobson, D.C. | 0322161170101027 | Bill | 3/25/2013 | 95999 | $1,310.94 |
| 873 | Bruce Jacobson, D.C. | 0322161170101027 | Bill | 3/25/2013 | 95999 | $1,019.62 |
| 874 | Bruce Jacobson, D.C. | 0324583440101040 | Bill | 3/25/2013 | 95999 | $1,019.62 |
| 875 | Bruce Jacobson, D.C. | 0324638250101025 | Bill | 3/25/2013 | 95999 | $1,310.94 |
| 876 | Bruce Jacobson, D.C. | 0414766670101019 | Bill | 3/25/2013 | 95999 | $1,019.62 |
| 877 | Bruce Jacobson, D.C. | 0422287500101012 | Bill | 3/25/2013 | 95999 | $0.00 |
| 878 | Bruce Jacobson, D.C. | 0422287500101012 | Bill | 3/25/2013 | 95904V | $1,310.94 |
| 879 | Bruce Jacobson, D.C. | 0440892250101019 | Bill | 3/25/2013 | 95999 | $1,310.94 |
| 880 | Bruce Jacobson, D.C. | 0457361360101012 | Bill | 3/25/2013 | 95999 | $1,310.94 |
| 881 | Bruce Jacobson, D.C. | 0067052970101094 | Bill | 4/1/2013 | 95903 | $291.32 |
| 882 | Bruce Jacobson, D.C. | 0067052970101094 | Bill | 4/1/2013 | 95904 | $436.98 |
| 883 | Bruce Jacobson, D.C. | 0067052970101094 | Bill | 4/1/2013 | 95934 | $239.98 |
| 884 | Bruce Jacobson, D.C. | 0067052970101094 | Bill | 4/1/2013 | 95886 | $211.20 |
| 885 | Bruce Jacobson, D.C. | 0067052970101094 | Bill | 4/1/2013 | 95903 | $436.98 |
| 886 | Bruce Jacobson, D.C. | 0067052970101094 | Bill | 4/1/2013 | 95904 | $436.98 |
| 887 | Bruce Jacobson, D.C. | 0067052970101094 | Bill | 4/1/2013 | 95936 | $239.98 |
| 888 | Bruce Jacobson, D.C. | 0067052970101094 | Bill | 4/1/2013 | 95886 | $211.20 |
| 889 | Bruce Jacobson, D.C. | 0067052970101094 | Bill | 4/1/2013 | 99204 | $148.69 |
| 890 | Bruce Jacobson, D.C. | 0140601940101112 | Bill | 4/1/2013 | 95999 | $1,310.94 |
| 891 | Bruce Jacobson, D.C. | 0174937090101042 | Bill | 4/1/2013 | 95903 | $436.98 |
| 892 | Bruce Jacobson, D.C. | 0174937090101042 | Bill | 4/1/2013 | 95904 | $436.98 |
| 893 | Bruce Jacobson, D.C. | 0174937090101042 | Bill | 4/1/2013 | 95936 | $239.98 |
| 894 | Bruce Jacobson, D.C. | 0174937090101042 | Bill | 4/1/2013 | 95886 | $211.20 |
| 895 | Bruce Jacobson, D.C. | 0174937090101042 | Bill | 4/1/2013 | 95903 | $291.32 |
| 896 | Bruce Jacobson, D.C. | 0174937090101042 | Bill | 4/1/2013 | 95904 | $436.98 |
| 897 | Bruce Jacobson, D.C. | 0174937090101042 | Bill | 4/1/2013 | 95934 | $239.98 |
| 898 | Bruce Jacobson, D.C. | 0174937090101042 | Bill | 4/1/2013 | 95886 | $211.20 |
| 899 | Bruce Jacobson, D.C. | 0174937090101042 | Bill | 4/1/2013 | 99204 | $148.69 |
| 900 | Bruce Jacobson, D.C. | 0244140220101042 | Bill | 4/1/2013 | 95903 | $291.32 |
| 901 | Bruce Jacobson, D.C. | 0244140220101042 | Bill | 4/1/2013 | 95904 | $436.98 |
| 902 | Bruce Jacobson, D.C. | 0244140220101042 | Bill | 4/1/2013 | 95934 | $239.98 |
| 903 | Bruce Jacobson, D.C. | 0244140220101042 | Bill | 4/1/2013 | 95886 | $211.20 |
| 904 | Bruce Jacobson, D.C. | 0244140220101042 | Bill | 4/1/2013 | 95903 | $436.98 |
| 905 | Bruce Jacobson, D.C. | 0244140220101042 | Bill | 4/1/2013 | 95904 | $436.98 |
| 906 | Bruce Jacobson, D.C. | 0244140220101042 | Bill | 4/1/2013 | 95936 | $239.98 |
| 907 | Bruce Jacobson, D.C. | 0244140220101042 | Bill | 4/1/2013 | 95886 | $211.20 |
| 908 | Bruce Jacobson, D.C. | 0244140220101042 | Bill | 4/1/2013 | 99204 | $148.69 |
| 909 | Bruce Jacobson, D.C. | 0247203990101027 | Bill | 4/1/2013 | 95999 | $1,019.62 |
| 910 | Bruce Jacobson, D.C. | 0247203990101027 | Bill | 4/1/2013 | 95904V | $1,310.94 |
| 911 | Bruce Jacobson, D.C. | 0247203990101027 | Bill | 4/1/2013 | 95999 | $1,310.94 |
| 912 | Bruce Jacobson, D.C. | 0247203990101027 | Bill | 4/1/2013 | 95999 | $1,019.62 |
| 913 | Bruce Jacobson, D.C. | 0247203990101027 | Bill | 4/1/2013 | 95999 | $1,310.94 |
| 914 | Bruce Jacobson, D.C. | 0247203990101027 | Bill | 4/1/2013 | 95999 | $509.81 |
| 915 | Bruce Jacobson, D.C. | 0247203990101027 | Bill | 4/1/2013 | 95999 | $509.81 |
| 916 | Bruce Jacobson, D.C. | 0247203990101027 | Bill | 4/1/2013 | 95999 | $1,019.62 |
| 917 | Bruce Jacobson, D.C. | 0265849550101042 | Bill | 4/1/2013 | 95903 | $291.32 |
| 918 | Bruce Jacobson, D.C. | 0265849550101042 | Bill | 4/1/2013 | 95904 | $436.98 |
| 919 | Bruce Jacobson, D.C. | 0265849550101042 | Bill | 4/1/2013 | 95934 | $239.98 |
| 920 | Bruce Jacobson, D.C. | 0265849550101042 | Bill | 4/1/2013 | 95886 | $211.20 |
| 921 | Bruce Jacobson, D.C. | 0265849550101042 | Bill | 4/1/2013 | 95903 | $436.98 |
| 922 | Bruce Jacobson, D.C. | 0265849550101042 | Bill | 4/1/2013 | 95904 | $436.98 |
| 923 | Bruce Jacobson, D.C. | 0265849550101042 | Bill | 4/1/2013 | 95936 | $239.98 |
| 924 | Bruce Jacobson, D.C. | 0265849550101042 | Bill | 4/1/2013 | 95886 | $211.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 925 | Bruce Jacobson, D.C. | 0265849550101042 | Bill | 4/1/2013 | 99204 | $148.69 |
| 926 | Bruce Jacobson, D.C. | 0279374010101049 | Bill | 4/1/2013 | 95903 | $436.98 |
| 927 | Bruce Jacobson, D.C. | 0279374010101049 | Bill | 4/1/2013 | 95904 | $436.98 |
| 928 | Bruce Jacobson, D.C. | 0279374010101049 | Bill | 4/1/2013 | 95936 | $239.98 |
| 929 | Bruce Jacobson, D.C. | 0279374010101049 | Bill | 4/1/2013 | 95886 | $211.20 |
| 930 | Bruce Jacobson, D.C. | 0279374010101049 | Bill | 4/1/2013 | 99204 | $148.69 |
| 931 | Bruce Jacobson, D.C. | 0279374010101049 | Bill | 4/1/2013 | 95903 | $291.32 |
| 932 | Bruce Jacobson, D.C. | 0279374010101049 | Bill | 4/1/2013 | 95904 | $436.98 |
| 933 | Bruce Jacobson, D.C. | 0279374010101049 | Bill | 4/1/2013 | 95934 | $239.98 |
| 934 | Bruce Jacobson, D.C. | 0279374010101049 | Bill | 4/1/2013 | 95886 | $211.20 |
| 935 | Bruce Jacobson, D.C. | 0280597900101037 | Bill | 4/1/2013 | 95903 | $291.32 |
| 936 | Bruce Jacobson, D.C. | 0280597900101037 | Bill | 4/1/2013 | 95904 | $436.98 |
| 937 | Bruce Jacobson, D.C. | 0280597900101037 | Bill | 4/1/2013 | 95934 | $239.98 |
| 938 | Bruce Jacobson, D.C. | 0280597900101037 | Bill | 4/1/2013 | 95886 | $211.20 |
| 939 | Bruce Jacobson, D.C. | 0280597900101037 | Bill | 4/1/2013 | 99204 | $148.69 |
| 940 | Bruce Jacobson, D.C. | 0280597900101037 | Bill | 4/1/2013 | 95903 | $436.98 |
| 941 | Bruce Jacobson, D.C. | 0280597900101037 | Bill | 4/1/2013 | 95904 | $436.98 |
| 942 | Bruce Jacobson, D.C. | 0280597900101037 | Bill | 4/1/2013 | 95936 | $239.98 |
| 943 | Bruce Jacobson, D.C. | 0280597900101037 | Bill | 4/1/2013 | 95886 | $211.20 |
| 944 | Bruce Jacobson, D.C. | 0324583440101040 | Bill | 4/1/2013 | 95904V | $1,310.94 |
| 945 | Bruce Jacobson, D.C. | 0360819220101023 | Bill | 4/1/2013 | 95903 | $291.32 |
| 946 | Bruce Jacobson, D.C. | 0360819220101023 | Bill | 4/1/2013 | 95904 | $436.98 |
| 947 | Bruce Jacobson, D.C. | 0360819220101023 | Bill | 4/1/2013 | 95934 | $239.98 |
| 948 | Bruce Jacobson, D.C. | 0360819220101023 | Bill | 4/1/2013 | 95886 | $211.20 |
| 949 | Bruce Jacobson, D.C. | 0360819220101023 | Bill | 4/1/2013 | 95903 | $436.98 |
| 950 | Bruce Jacobson, D.C. | 0360819220101023 | Bill | 4/1/2013 | 95904 | $436.98 |
| 951 | Bruce Jacobson, D.C. | 0360819220101023 | Bill | 4/1/2013 | 95936 | $239.98 |
| 952 | Bruce Jacobson, D.C. | 0360819220101023 | Bill | 4/1/2013 | 95886 | $211.20 |
| 953 | Bruce Jacobson, D.C. | 0360819220101023 | Bill | 4/1/2013 | 99204 | $148.69 |
| 954 | Bruce Jacobson, D.C. | 0412155560101010 | Bill | 4/1/2013 | 95999 | $1,019.62 |
| 955 | Bruce Jacobson, D.C. | 0412155560101010 | Bill | 4/1/2013 | 95999 | $1,310.94 |
| 956 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 95903 | $436.98 |
| 957 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 95904 | $436.98 |
| 958 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 95936 | $239.98 |
| 959 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 95886 | $211.20 |
| 960 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 99204 | $148.69 |
| 961 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 95903 | $291.32 |
| 962 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 95904 | $436.98 |
| 963 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 95934 | $239.98 |
| 964 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 95886 | $211.20 |
| 965 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 99204 | $148.69 |
| 966 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 95903 | $436.98 |
| 967 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 95904 | $436.98 |
| 968 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 95936 | $239.98 |
| 969 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 95886 | $211.20 |
| 970 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 95903 | $291.32 |
| 971 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 95904 | $436.98 |
| 972 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 95934 | $239.98 |
| 973 | Bruce Jacobson, D.C. | 0422190760101047 | Bill | 4/1/2013 | 95886 | $211.20 |
| 974 | Bruce Jacobson, D.C. | 0422287500101012 | Bill | 4/1/2013 | 95999 | $0.00 |
| 975 | Bruce Jacobson, D.C. | 0422287500101012 | Bill | 4/1/2013 | 95904V | $1,019.62 |
| 976 | Bruce Jacobson, D.C. | 0428762500101018 | Bill | 4/1/2013 | 99204 | $148.69 |
| 977 | Bruce Jacobson, D.C. | 0428762500101018 | Bill | 4/1/2013 | 95903 | $291.32 |
| 978 | Bruce Jacobson, D.C. | 0428762500101018 | Bill | 4/1/2013 | 95904 | $436.98 |
| 979 | Bruce Jacobson, D.C. | 0428762500101018 | Bill | 4/1/2013 | 95934 | $239.98 |
| 980 | Bruce Jacobson, D.C. | 0428762500101018 | Bill | 4/1/2013 | 95886 | $211.20 |
| 981 | Bruce Jacobson, D.C. | 0428762500101018 | Bill | 4/1/2013 | 95903 | $436.98 |
| 982 | Bruce Jacobson, D.C. | 0428762500101018 | Bill | 4/1/2013 | 95904 | $436.98 |
| 983 | Bruce Jacobson, D.C. | 0428762500101018 | Bill | 4/1/2013 | 95936 | $239.98 |
| 984 | Bruce Jacobson, D.C. | 0428762500101018 | Bill | 4/1/2013 | 95886 | $211.20 |
| 985 | Bruce Jacobson, D.C. | 0436906470101017 | Bill | 4/1/2013 | 95903 | $291.32 |
| 986 | Bruce Jacobson, D.C. | 0436906470101017 | Bill | 4/1/2013 | 95904 | $436.98 |
| 987 | Bruce Jacobson, D.C. | 0436906470101017 | Bill | 4/1/2013 | 95934 | $239.98 |
| 988 | Bruce Jacobson, D.C. | 0436906470101017 | Bill | 4/1/2013 | 95886 | $211.20 |
| 989 | Bruce Jacobson, D.C. | 0436906470101017 | Bill | 4/1/2013 | 95903 | $436.98 |
| 990 | Bruce Jacobson, D.C. | 0436906470101017 | Bill | 4/1/2013 | 95904 | $436.98 |
| 991 | Bruce Jacobson, D.C. | 0436906470101017 | Bill | 4/1/2013 | 95936 | $239.98 |
| 992 | Bruce Jacobson, D.C. | 0436906470101017 | Bill | 4/1/2013 | 95886 | $211.20 |
| 993 | Bruce Jacobson, D.C. | 0436906470101017 | Bill | 4/1/2013 | 99204 | $148.69 |
| 994 | Bruce Jacobson, D.C. | 0438655760101017 | Bill | 4/1/2013 | 95903 | $291.32 |
| 995 | Bruce Jacobson, D.C. | 0438655760101017 | Bill | 4/1/2013 | 95904 | $436.98 |
| 996 | Bruce Jacobson, D.C. | 0438655760101017 | Bill | 4/1/2013 | 95934 | $239.98 |
| 997 | Bruce Jacobson, D.C. | 0438655760101017 | Bill | 4/1/2013 | 95886 | $211.20 |
| 998 | Bruce Jacobson, D.C. | 0438655760101017 | Bill | 4/1/2013 | 95903 | $436.98 |
| 999 | Bruce Jacobson, D.C. | 0438655760101017 | Bill | 4/1/2013 | 95904 | $436.98 |
| 1000 | Bruce Jacobson, D.C. | 0438655760101017 | Bill | 4/1/2013 | 95936 | $239.98 |
| 1001 | Bruce Jacobson, D.C. | 0438655760101017 | Bill | 4/1/2013 | 95886 | $211.20 |
| 1002 | Bruce Jacobson, D.C. | 0438655760101017 | Bill | 4/1/2013 | 99204 | $148.69 |
| 1003 | Bruce Jacobson, D.C. | 0442674820101010 | Bill | 4/1/2013 | 95999 | $1,310.94 |
| 1004 | Bruce Jacobson, D.C. | 0442674820101010 | Bill | 4/1/2013 | 95999 | $1,019.62 |
| 1005 | Bruce Jacobson, D.C. | 0452843020101016 | Bill | 4/1/2013 | 95999 | $1,310.94 |
| 1006 | Bruce Jacobson, D.C. | 0456079270101010 | Bill | 4/1/2013 | 99204 | $148.69 |
| 1007 | Bruce Jacobson, D.C. | 0456079270101010 | Bill | 4/1/2013 | 95903 | $291.32 |
| 1008 | Bruce Jacobson, D.C. | 0456079270101010 | Bill | 4/1/2013 | 95904 | $436.98 |
| 1009 | Bruce Jacobson, D.C. | 0456079270101010 | Bill | 4/1/2013 | 95934 | $239.98 |
| 1010 | Bruce Jacobson, D.C. | 0456079270101010 | Bill | 4/1/2013 | 95886 | $211.20 |
| 1011 | Bruce Jacobson, D.C. | 0456624740101023 | Bill | 4/1/2013 | 95903 | $291.32 |
| 1012 | Bruce Jacobson, D.C. | 0456624740101023 | Bill | 4/1/2013 | 95904 | $436.98 |
| 1013 | Bruce Jacobson, D.C. | 0456624740101023 | Bill | 4/1/2013 | 95934 | $239.98 |
| 1014 | Bruce Jacobson, D.C. | 0456624740101023 | Bill | 4/1/2013 | 95886 | $211.20 |
| 1015 | Bruce Jacobson, D.C. | 0456624740101023 | Bill | 4/1/2013 | 95903 | $436.98 |
| 1016 | Bruce Jacobson, D.C. | 0456624740101023 | Bill | 4/1/2013 | 95904 | $436.98 |
| 1017 | Bruce Jacobson, D.C. | 0456624740101023 | Bill | 4/1/2013 | 95936 | $239.98 |
| 1018 | Bruce Jacobson, D.C. | 0456624740101023 | Bill | 4/1/2013 | 95886 | $211.20 |
| 1019 | Bruce Jacobson, D.C. | 0456624740101023 | Bill | 4/1/2013 | 99204 | $148.69 |
| 1020 | Bruce Jacobson, D.C. | 0464276720101018 | Bill | 4/1/2013 | 95999 | $1,310.94 |
| 1021 | Bruce Jacobson, D.C. | 0464276720101018 | Bill | 4/1/2013 | 95999 | $1,019.62 |
| 1022 | Bruce Jacobson, D.C. | 0465039670101019 | Bill | 4/1/2013 | 95999 | $1,019.62 |
| 1023 | Bruce Jacobson, D.C. | 0465039670101019 | Bill | 4/1/2013 | 95999 | $1,310.94 |
| 1024 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 4/1/2013 | 95999 | $1,310.94 |
| 1025 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 4/5/2013 | 95999 | $1,019.62 |
| 1026 | Bruce Jacobson, D.C. | 0446957700101010 | Bill | 4/5/2013 | 95999 | $1,310.94 |
| 1027 | Bruce Jacobson, D.C. | 0446957700101010 | Bill | 4/5/2013 | 95999 | $1,019.62 |

| 1028 | Bruce Jacobson, D.C. | 0112686030101217 | Bill | 4/8/2013 | 95999W | $1,310.94 |
|------|----------------------|------------------|------|----------|---------|-----------|
| 1029 | Bruce Jacobson, D.C. | 0112686030101217 | Bill | 4/8/2013 | 95999 | $1,019.62 |
| 1030 | Bruce Jacobson, D.C. | 0113027580101068 | Bill | 4/8/2013 | 95999 | $1,019.62 |
| 1031 | Bruce Jacobson, D.C. | 0118338950101140 | Bill | 4/8/2013 | 95903 | $436.98 |
| 1032 | Bruce Jacobson, D.C. | 0118338950101140 | Bill | 4/8/2013 | 95904 | $436.98 |
| 1033 | Bruce Jacobson, D.C. | 0118338950101140 | Bill | 4/8/2013 | 95936 | $239.98 |
| 1034 | Bruce Jacobson, D.C. | 0118338950101140 | Bill | 4/8/2013 | 95886 | $211.20 |
| 1035 | Bruce Jacobson, D.C. | 0118338950101140 | Bill | 4/8/2013 | 99204 | $148.69 |
| 1036 | Bruce Jacobson, D.C. | 0118338950101140 | Bill | 4/8/2013 | 95903 | $291.32 |
| 1037 | Bruce Jacobson, D.C. | 0118338950101140 | Bill | 4/8/2013 | 95904 | $436.98 |
| 1038 | Bruce Jacobson, D.C. | 0118338950101140 | Bill | 4/8/2013 | 95934 | $239.98 |
| 1039 | Bruce Jacobson, D.C. | 0118338950101140 | Bill | 4/8/2013 | 95886 | $211.20 |
| 1040 | Bruce Jacobson, D.C. | 0140601940101112 | Bill | 4/8/2013 | 99204 | $148.69 |
| 1041 | Bruce Jacobson, D.C. | 0140601940101112 | Bill | 4/8/2013 | 95903 | $436.98 |
| 1042 | Bruce Jacobson, D.C. | 0140601940101112 | Bill | 4/8/2013 | 95904 | $436.98 |
| 1043 | Bruce Jacobson, D.C. | 0140601940101112 | Bill | 4/8/2013 | 95936 | $239.98 |
| 1044 | Bruce Jacobson, D.C. | 0140601940101112 | Bill | 4/8/2013 | 95886 | $211.20 |
| 1045 | Bruce Jacobson, D.C. | 0140601940101112 | Bill | 4/8/2013 | 95903 | $291.32 |
| 1046 | Bruce Jacobson, D.C. | 0140601940101112 | Bill | 4/8/2013 | 95904 | $436.98 |
| 1047 | Bruce Jacobson, D.C. | 0140601940101112 | Bill | 4/8/2013 | 95934 | $239.98 |
| 1048 | Bruce Jacobson, D.C. | 0140601940101112 | Bill | 4/8/2013 | 95886 | $211.20 |
| 1049 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/8/2013 | 95999 | $1,019.62 |
| 1050 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/8/2013 | 95999 | $1,019.62 |
| 1051 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/8/2013 | 95999 | $1,310.94 |
| 1052 | Bruce Jacobson, D.C. | 0285343690101092 | Bill | 4/8/2013 | 95999 | $1,310.94 |
| 1053 | Bruce Jacobson, D.C. | 0285343690101092 | Bill | 4/8/2013 | 95999 | $1,019.62 |
| 1054 | Bruce Jacobson, D.C. | 0296418590101108 | Bill | 4/8/2013 | 95999 | $1,019.62 |
| 1055 | Bruce Jacobson, D.C. | 0296418590101108 | Bill | 4/8/2013 | 95999W | $1,310.94 |
| 1056 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/8/2013 | 95999 | $1,019.62 |
| 1057 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/8/2013 | 95999 | $1,310.94 |
| 1058 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/8/2013 | 95999 | $0.00 |
| 1059 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/8/2013 | 95864C | $1,310.94 |
| 1060 | Bruce Jacobson, D.C. | 0257429820101054 | Bill | 4/11/2013 | 95903 | $291.32 |
| 1061 | Bruce Jacobson, D.C. | 0257429820101054 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1062 | Bruce Jacobson, D.C. | 0257429820101054 | Bill | 4/11/2013 | 95934 | $239.98 |
| 1063 | Bruce Jacobson, D.C. | 0257429820101054 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1064 | Bruce Jacobson, D.C. | 0257429820101054 | Bill | 4/11/2013 | 95903 | $436.98 |
| 1065 | Bruce Jacobson, D.C. | 0257429820101054 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1066 | Bruce Jacobson, D.C. | 0257429820101054 | Bill | 4/11/2013 | 95936 | $239.98 |
| 1067 | Bruce Jacobson, D.C. | 0257429820101054 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1068 | Bruce Jacobson, D.C. | 0257429820101054 | Bill | 4/11/2013 | 99204 | $148.69 |
| 1069 | Bruce Jacobson, D.C. | 0257429820101054 | Bill | 4/11/2013 | 99204 | $148.69 |
| 1070 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/11/2013 | 95903 | $291.32 |
| 1071 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1072 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/11/2013 | 95934 | $239.98 |
| 1073 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1074 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/11/2013 | 95903 | $436.98 |
| 1075 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1076 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/11/2013 | 95936 | $239.98 |
| 1077 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1078 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/11/2013 | 99204 | $148.69 |
| 1079 | Bruce Jacobson, D.C. | 0412155560101010 | Bill | 4/11/2013 | 95903 | $436.98 |
| 1080 | Bruce Jacobson, D.C. | 0412155560101010 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1081 | Bruce Jacobson, D.C. | 0412155560101010 | Bill | 4/11/2013 | 95936 | $239.98 |
| 1082 | Bruce Jacobson, D.C. | 0412155560101010 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1083 | Bruce Jacobson, D.C. | 0412155560101010 | Bill | 4/11/2013 | 95903 | $291.32 |
| 1084 | Bruce Jacobson, D.C. | 0412155560101010 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1085 | Bruce Jacobson, D.C. | 0412155560101010 | Bill | 4/11/2013 | 95934 | $239.98 |
| 1086 | Bruce Jacobson, D.C. | 0412155560101010 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1087 | Bruce Jacobson, D.C. | 0412155560101010 | Bill | 4/11/2013 | 99204 | $148.69 |
| 1088 | Bruce Jacobson, D.C. | 0419474030101010 | Bill | 4/11/2013 | 95999 | $1,310.94 |
| 1089 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/11/2013 | 99204 | $148.69 |
| 1090 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/11/2013 | 95903 | $291.32 |
| 1091 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/11/2013 | 95934 | $436.98 |
| 1092 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/11/2013 | 95934 | $239.98 |
| 1093 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1094 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/11/2013 | 95903 | $436.98 |
| 1095 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1096 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/11/2013 | 95936 | $239.98 |
| 1097 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1098 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/11/2013 | 95903 | $436.98 |
| 1099 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1100 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/11/2013 | 95936 | $239.98 |
| 1101 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1102 | Bruce Jacobson, D.C. | 0420098410101022 | Bill | 4/11/2013 | 99204 | $148.69 |
| 1103 | Bruce Jacobson, D.C. | 0446957700101010 | Bill | 4/11/2013 | 95903 | $436.98 |
| 1104 | Bruce Jacobson, D.C. | 0446957700101010 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1105 | Bruce Jacobson, D.C. | 0446957700101010 | Bill | 4/11/2013 | 95936 | $239.98 |
| 1106 | Bruce Jacobson, D.C. | 0446957700101010 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1107 | Bruce Jacobson, D.C. | 0446957700101010 | Bill | 4/11/2013 | 99204 | $148.69 |
| 1108 | Bruce Jacobson, D.C. | 0446957700101010 | Bill | 4/11/2013 | 95903 | $291.32 |
| 1109 | Bruce Jacobson, D.C. | 0446957700101010 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1110 | Bruce Jacobson, D.C. | 0446957700101010 | Bill | 4/11/2013 | 95934 | $239.98 |
| 1111 | Bruce Jacobson, D.C. | 0446957700101010 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1112 | Bruce Jacobson, D.C. | 0452843020101016 | Bill | 4/11/2013 | 95903 | $291.32 |
| 1113 | Bruce Jacobson, D.C. | 0452843020101016 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1114 | Bruce Jacobson, D.C. | 0452843020101016 | Bill | 4/11/2013 | 95934 | $239.98 |
| 1115 | Bruce Jacobson, D.C. | 0452843020101016 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1116 | Bruce Jacobson, D.C. | 0452843020101016 | Bill | 4/11/2013 | 99204 | $148.69 |
| 1117 | Bruce Jacobson, D.C. | 0452843020101016 | Bill | 4/11/2013 | 95903 | $436.98 |
| 1118 | Bruce Jacobson, D.C. | 0452843020101016 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1119 | Bruce Jacobson, D.C. | 0452843020101016 | Bill | 4/11/2013 | 95936 | $239.98 |
| 1120 | Bruce Jacobson, D.C. | 0452843020101016 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1121 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 95903 | $291.32 |
| 1122 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1123 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 95934 | $239.98 |
| 1124 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1125 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 95903 | $436.98 |
| 1126 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1127 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 95936 | $239.98 |
| 1128 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1129 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 99204 | $148.69 |
| 1130 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 95903 | $436.98 |

| 1131 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 95904 | $436.98 |
|---|---|---|---|---|---|---|
| 1132 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 95936 | $239.98 |
| 1133 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1134 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 95903 | $291.32 |
| 1135 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1136 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 95934 | $239.98 |
| 1137 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1138 | Bruce Jacobson, D.C. | 0463638610101013 | Bill | 4/11/2013 | 99204 | $148.69 |
| 1139 | Bruce Jacobson, D.C. | 0465039670101019 | Bill | 4/11/2013 | 95903 | $291.32 |
| 1140 | Bruce Jacobson, D.C. | 0465039670101019 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1141 | Bruce Jacobson, D.C. | 0465039670101019 | Bill | 4/11/2013 | 95934 | $239.98 |
| 1142 | Bruce Jacobson, D.C. | 0465039670101019 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1143 | Bruce Jacobson, D.C. | 0465039670101019 | Bill | 4/11/2013 | 95903 | $436.98 |
| 1144 | Bruce Jacobson, D.C. | 0465039670101019 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1145 | Bruce Jacobson, D.C. | 0465039670101019 | Bill | 4/11/2013 | 95936 | $239.98 |
| 1146 | Bruce Jacobson, D.C. | 0465039670101019 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1147 | Bruce Jacobson, D.C. | 0465039670101019 | Bill | 4/11/2013 | 99204 | $148.69 |
| 1148 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 99204 | $148.69 |
| 1149 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 95903 | $436.98 |
| 1150 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1151 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 95936 | $239.98 |
| 1152 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1153 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 95903 | $291.32 |
| 1154 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1155 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 95934 | $239.98 |
| 1156 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1157 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 95903 | $291.32 |
| 1158 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1159 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 95934 | $239.98 |
| 1160 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1161 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 99204 | $148.69 |
| 1162 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 95903 | $436.98 |
| 1163 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 95904 | $436.98 |
| 1164 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 95936 | $239.98 |
| 1165 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 4/11/2013 | 95886 | $211.20 |
| 1166 | Bruce Jacobson, D.C. | 0062414280101294 | Bill | 4/22/2013 | 95999 | $1,019.62 |
| 1167 | Bruce Jacobson, D.C. | 0087886280101146 | Bill | 4/22/2013 | 95999 | $1,019.62 |
| 1168 | Bruce Jacobson, D.C. | 0112686030101217 | Bill | 4/22/2013 | 99204 | $148.69 |
| 1169 | Bruce Jacobson, D.C. | 0112686030101217 | Bill | 4/22/2013 | 95903 | $455.48 |
| 1170 | Bruce Jacobson, D.C. | 0112686030101217 | Bill | 4/22/2013 | 95904 | $436.98 |
| 1171 | Bruce Jacobson, D.C. | 0112686030101217 | Bill | 4/22/2013 | 95934 | $164.16 |
| 1172 | Bruce Jacobson, D.C. | 0112686030101217 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1173 | Bruce Jacobson, D.C. | 0112686030101217 | Bill | 4/22/2013 | 95903 | $683.22 |
| 1174 | Bruce Jacobson, D.C. | 0112686030101217 | Bill | 4/22/2013 | 95904 | $436.98 |
| 1175 | Bruce Jacobson, D.C. | 0112686030101217 | Bill | 4/22/2013 | 95936 | $164.16 |
| 1176 | Bruce Jacobson, D.C. | 0112686030101217 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1177 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/22/2013 | 95999 | $2,330.56 |
| 1178 | Bruce Jacobson, D.C. | 0174042490101088 | Bill | 4/22/2013 | 95999 | $1,019.62 |
| 1179 | Bruce Jacobson, D.C. | 0219397620101029 | Bill | 4/22/2013 | 95999 | $1,310.94 |
| 1180 | Bruce Jacobson, D.C. | 0219397620101029 | Bill | 4/22/2013 | 95999 | $1,019.62 |
| 1181 | Bruce Jacobson, D.C. | 0219397620101029 | Bill | 4/22/2013 | 99204 | $148.69 |
| 1182 | Bruce Jacobson, D.C. | 0279370730101012 | Bill | 4/22/2013 | 95999 | $1,019.62 |
| 1183 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/22/2013 | 99204 | $148.69 |
| 1184 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/22/2013 | 95903 | $455.48 |
| 1185 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/22/2013 | 95904 | $436.98 |
| 1186 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/22/2013 | 95934 | $164.16 |
| 1187 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1188 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/22/2013 | 95903 | $683.22 |
| 1189 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/22/2013 | 95904 | $436.98 |
| 1190 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/22/2013 | 95936 | $164.16 |
| 1191 | Bruce Jacobson, D.C. | 0283342070101070 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1192 | Bruce Jacobson, D.C. | 0287778250101032 | Bill | 4/22/2013 | 95999 | $1,019.62 |
| 1193 | Bruce Jacobson, D.C. | 0297369950101049 | Bill | 4/22/2013 | 95999 | $1,019.62 |
| 1194 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 4/22/2013 | 99204 | $148.69 |
| 1195 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 4/22/2013 | 95903 | $683.22 |
| 1196 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 4/22/2013 | 95904 | $436.98 |
| 1197 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 4/22/2013 | 95936 | $164.16 |
| 1198 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1199 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 4/22/2013 | 95903 | $455.48 |
| 1200 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 4/22/2013 | 95904 | $436.98 |
| 1201 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 4/22/2013 | 95934 | $164.16 |
| 1202 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1203 | Bruce Jacobson, D.C. | 0316463150101029 | Bill | 4/22/2013 | 95999 | $1,310.94 |
| 1204 | Bruce Jacobson, D.C. | 0319956590101019 | Bill | 4/22/2013 | 95999 | $1,310.94 |
| 1205 | Bruce Jacobson, D.C. | 0324073460101039 | Bill | 4/22/2013 | 99204 | $148.69 |
| 1206 | Bruce Jacobson, D.C. | 0324073460101039 | Bill | 4/22/2013 | 95903 | $683.22 |
| 1207 | Bruce Jacobson, D.C. | 0324073460101039 | Bill | 4/22/2013 | 95904 | $436.98 |
| 1208 | Bruce Jacobson, D.C. | 0324073460101039 | Bill | 4/22/2013 | 95936 | $164.16 |
| 1209 | Bruce Jacobson, D.C. | 0324073460101039 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1210 | Bruce Jacobson, D.C. | 0324073460101039 | Bill | 4/22/2013 | 95999 | $1,310.94 |
| 1211 | Bruce Jacobson, D.C. | 0327032440101011 | Bill | 4/22/2013 | 95999 | $1,310.94 |
| 1212 | Bruce Jacobson, D.C. | 0327032440101011 | Bill | 4/22/2013 | 95999 | $1,019.62 |
| 1213 | Bruce Jacobson, D.C. | 0333082720101019 | Bill | 4/22/2013 | 99204 | $148.69 |
| 1214 | Bruce Jacobson, D.C. | 0333082720101019 | Bill | 4/22/2013 | 95903 | $683.22 |
| 1215 | Bruce Jacobson, D.C. | 0333082720101019 | Bill | 4/22/2013 | 95904 | $436.98 |
| 1216 | Bruce Jacobson, D.C. | 0333082720101019 | Bill | 4/22/2013 | 95936 | $164.16 |
| 1217 | Bruce Jacobson, D.C. | 0333082720101019 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1218 | Bruce Jacobson, D.C. | 0333082720101019 | Bill | 4/22/2013 | 95903 | $455.48 |
| 1219 | Bruce Jacobson, D.C. | 0333082720101019 | Bill | 4/22/2013 | 95904 | $436.98 |
| 1220 | Bruce Jacobson, D.C. | 0333082720101019 | Bill | 4/22/2013 | 95934 | $164.16 |
| 1221 | Bruce Jacobson, D.C. | 0333082720101019 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1222 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 95999 | $1,019.62 |
| 1223 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 99204 | $148.69 |
| 1224 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 95999 | $1,310.94 |
| 1225 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 95903 | $455.48 |
| 1226 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 95904 | $436.98 |
| 1227 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 95934 | $164.16 |
| 1228 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1229 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 95903 | $683.22 |
| 1230 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 95904 | $436.98 |
| 1231 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 95936 | $164.16 |
| 1232 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1233 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 95903 | $1,138.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1234 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 95904 | $873.96 |
| 1235 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 95934 | $164.16 |
| 1236 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1237 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 95936 | $164.16 |
| 1238 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1239 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 4/22/2013 | 99204 | $148.69 |
| 1240 | Bruce Jacobson, D.C. | 0410577530101030 | Bill | 4/22/2013 | 95999 | $1,310.94 |
| 1241 | Bruce Jacobson, D.C. | 0415849830101019 | Bill | 4/22/2013 | 95999 | $1,310.94 |
| 1242 | Bruce Jacobson, D.C. | 0422287500101012 | Bill | 4/22/2013 | 95903 | $455.48 |
| 1243 | Bruce Jacobson, D.C. | 0422287500101012 | Bill | 4/22/2013 | 95904 | $436.98 |
| 1244 | Bruce Jacobson, D.C. | 0422287500101012 | Bill | 4/22/2013 | 95934 | $164.16 |
| 1245 | Bruce Jacobson, D.C. | 0422287500101012 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1246 | Bruce Jacobson, D.C. | 0422287500101012 | Bill | 4/22/2013 | 95903 | $683.22 |
| 1247 | Bruce Jacobson, D.C. | 0422287500101012 | Bill | 4/22/2013 | 95904 | $436.98 |
| 1248 | Bruce Jacobson, D.C. | 0422287500101012 | Bill | 4/22/2013 | 95936 | $164.16 |
| 1249 | Bruce Jacobson, D.C. | 0422287500101012 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1250 | Bruce Jacobson, D.C. | 0422287500101012 | Bill | 4/22/2013 | 99204 | $148.69 |
| 1251 | Bruce Jacobson, D.C. | 0424466780101037 | Bill | 4/22/2013 | 99204 | $148.69 |
| 1252 | Bruce Jacobson, D.C. | 0424466780101037 | Bill | 4/22/2013 | 95999 | $2,330.56 |
| 1253 | Bruce Jacobson, D.C. | 0435687310101018 | Bill | 4/22/2013 | 95999 | $1,310.94 |
| 1254 | Bruce Jacobson, D.C. | 0437083930101018 | Bill | 4/22/2013 | 95999 | $1,310.94 |
| 1255 | Bruce Jacobson, D.C. | 0437083930101018 | Bill | 4/22/2013 | 95999 | $1,019.62 |
| 1256 | Bruce Jacobson, D.C. | 0437083930101018 | Bill | 4/22/2013 | 95903 | $683.22 |
| 1257 | Bruce Jacobson, D.C. | 0437083930101018 | Bill | 4/22/2013 | 95904 | $436.98 |
| 1258 | Bruce Jacobson, D.C. | 0437083930101018 | Bill | 4/22/2013 | 95936 | $164.16 |
| 1259 | Bruce Jacobson, D.C. | 0437083930101018 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1260 | Bruce Jacobson, D.C. | 0437083930101018 | Bill | 4/22/2013 | 99204 | $148.69 |
| 1261 | Bruce Jacobson, D.C. | 0437083930101018 | Bill | 4/22/2013 | 95903 | $455.48 |
| 1262 | Bruce Jacobson, D.C. | 0437083930101018 | Bill | 4/22/2013 | 95904 | $436.98 |
| 1263 | Bruce Jacobson, D.C. | 0437083930101018 | Bill | 4/22/2013 | 95934 | $164.16 |
| 1264 | Bruce Jacobson, D.C. | 0437083930101018 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1265 | Bruce Jacobson, D.C. | 0441196290101016 | Bill | 4/22/2013 | 95999 | $1,310.94 |
| 1266 | Bruce Jacobson, D.C. | 0442674820101010 | Bill | 4/22/2013 | 99204 | $148.69 |
| 1267 | Bruce Jacobson, D.C. | 0442674820101010 | Bill | 4/22/2013 | 95903 | $455.48 |
| 1268 | Bruce Jacobson, D.C. | 0442674820101010 | Bill | 4/22/2013 | 95904 | $436.98 |
| 1269 | Bruce Jacobson, D.C. | 0442674820101010 | Bill | 4/22/2013 | 95934 | $164.16 |
| 1270 | Bruce Jacobson, D.C. | 0442674820101010 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1271 | Bruce Jacobson, D.C. | 0442674820101010 | Bill | 4/22/2013 | 95903 | $683.22 |
| 1272 | Bruce Jacobson, D.C. | 0442674820101010 | Bill | 4/22/2013 | 95904 | $436.98 |
| 1273 | Bruce Jacobson, D.C. | 0442674820101010 | Bill | 4/22/2013 | 95936 | $164.16 |
| 1274 | Bruce Jacobson, D.C. | 0442674820101010 | Bill | 4/22/2013 | 95886 | $211.20 |
| 1275 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 95903 | $683.22 |
| 1276 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 95904 | $436.98 |
| 1277 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 95936 | $164.16 |
| 1278 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 95886 | $211.20 |
| 1279 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 95903 | $455.48 |
| 1280 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 95904 | $436.98 |
| 1281 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 95934 | $164.16 |
| 1282 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 95886 | $211.20 |
| 1283 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 99204 | $148.69 |
| 1284 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 95903 | $455.48 |
| 1285 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 95904 | $436.98 |
| 1286 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 95934 | $164.16 |
| 1287 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 95886 | $211.20 |
| 1288 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 95903 | $683.22 |
| 1289 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 95904 | $436.98 |
| 1290 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 95936 | $164.16 |
| 1291 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 95886 | $211.20 |
| 1292 | Bruce Jacobson, D.C. | 0137976860101077 | Bill | 4/29/2013 | 99204 | $148.69 |
| 1293 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 4/29/2013 | 95903 | $1,138.70 |
| 1294 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 4/29/2013 | 95904 | $873.96 |
| 1295 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 4/29/2013 | 95936 | $164.16 |
| 1296 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 4/29/2013 | 95886 | $211.20 |
| 1297 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 4/29/2013 | 95886 | $211.20 |
| 1298 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 4/29/2013 | 95934 | $164.16 |
| 1299 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 4/29/2013 | 99204 | $148.69 |
| 1300 | Bruce Jacobson, D.C. | 0461128070101010 | Bill | 4/29/2013 | 95903 | $683.22 |
| 1301 | Bruce Jacobson, D.C. | 0461128070101010 | Bill | 4/29/2013 | 95904 | $436.98 |
| 1302 | Bruce Jacobson, D.C. | 0461128070101010 | Bill | 4/29/2013 | 95936 | $164.16 |
| 1303 | Bruce Jacobson, D.C. | 0461128070101010 | Bill | 4/29/2013 | 95886 | $211.20 |
| 1304 | Bruce Jacobson, D.C. | 0461128070101010 | Bill | 4/29/2013 | 95903 | $455.48 |
| 1305 | Bruce Jacobson, D.C. | 0461128070101010 | Bill | 4/29/2013 | 95904 | $436.98 |
| 1306 | Bruce Jacobson, D.C. | 0461128070101010 | Bill | 4/29/2013 | 95934 | $164.16 |
| 1307 | Bruce Jacobson, D.C. | 0461128070101010 | Bill | 4/29/2013 | 95886 | $211.20 |
| 1308 | Bruce Jacobson, D.C. | 0461128070101010 | Bill | 4/29/2013 | 99204 | $148.69 |
| 1309 | Bruce Jacobson, D.C. | 0043679660101072 | Bill | 5/6/2013 | 95999 | $1,019.62 |
| 1310 | Bruce Jacobson, D.C. | 0155058970101078 | Bill | 5/6/2013 | 95999 | $1,019.62 |
| 1311 | Bruce Jacobson, D.C. | 0275213480101069 | Bill | 5/6/2013 | 95999W | $1,310.94 |
| 1312 | Bruce Jacobson, D.C. | 0275213480101069 | Bill | 5/6/2013 | 95999 | $1,019.62 |
| 1313 | Bruce Jacobson, D.C. | 0283461480101072 | Bill | 5/6/2013 | 95999 | $1,019.62 |
| 1314 | Bruce Jacobson, D.C. | 0283461480101072 | Bill | 5/6/2013 | 95999 | $1,310.94 |
| 1315 | Bruce Jacobson, D.C. | 0324423380101033 | Bill | 5/6/2013 | 95999 | $1,019.62 |
| 1316 | Bruce Jacobson, D.C. | 0324423380101033 | Bill | 5/6/2013 | 95999 | $1,310.94 |
| 1317 | Bruce Jacobson, D.C. | 0391882580101028 | Bill | 5/6/2013 | 95999 | $1,019.62 |
| 1318 | Bruce Jacobson, D.C. | 0391882580101028 | Bill | 5/6/2013 | 95999 | $1,310.94 |
| 1319 | Bruce Jacobson, D.C. | 0421867010101015 | Bill | 5/6/2013 | 95999 | $1,310.94 |
| 1320 | Bruce Jacobson, D.C. | 0421867010101015 | Bill | 5/6/2013 | 95999 | $1,019.62 |
| 1321 | Bruce Jacobson, D.C. | 0458198880101018 | Bill | 5/6/2013 | 95999 | $1,019.62 |
| 1322 | Bruce Jacobson, D.C. | 0458198880101018 | Bill | 5/6/2013 | 95999 | $1,310.94 |
| 1323 | Bruce Jacobson, D.C. | 0465642700101014 | Bill | 5/6/2013 | 95999 | $1,310.94 |
| 1324 | Bruce Jacobson, D.C. | 0465642700101014 | Bill | 5/6/2013 | 95999 | $1,019.62 |
| 1325 | Bruce Jacobson, D.C. | 0089411060101063 | Bill | 5/13/2013 | 95903 | $683.22 |
| 1326 | Bruce Jacobson, D.C. | 0089411060101063 | Bill | 5/13/2013 | 95904 | $436.98 |
| 1327 | Bruce Jacobson, D.C. | 0089411060101063 | Bill | 5/13/2013 | 95936 | $164.16 |
| 1328 | Bruce Jacobson, D.C. | 0089411060101063 | Bill | 5/13/2013 | 95886 | $211.20 |
| 1329 | Bruce Jacobson, D.C. | 0089411060101063 | Bill | 5/13/2013 | 95903 | $455.48 |
| 1330 | Bruce Jacobson, D.C. | 0089411060101063 | Bill | 5/13/2013 | 95904 | $436.98 |
| 1331 | Bruce Jacobson, D.C. | 0089411060101063 | Bill | 5/13/2013 | 95934 | $164.16 |
| 1332 | Bruce Jacobson, D.C. | 0089411060101063 | Bill | 5/13/2013 | 95886 | $211.20 |
| 1333 | Bruce Jacobson, D.C. | 0089411060101063 | Bill | 5/13/2013 | 99204 | $148.69 |
| 1334 | Bruce Jacobson, D.C. | 0316463150101029 | Bill | 5/13/2013 | 95903 | $683.22 |
| 1335 | Bruce Jacobson, D.C. | 0316463150101029 | Bill | 5/13/2013 | 95904 | $436.98 |
| 1336 | Bruce Jacobson, D.C. | 0316463150101029 | Bill | 5/13/2013 | 95936 | $164.16 |

| 1337 | Bruce Jacobson, D.C. | 0316463150101029 | Bill | 5/13/2013 | 95886 | $211.20 |
|---|---|---|---|---|---|---|
| 1338 | Bruce Jacobson, D.C. | 0316463150101029 | Bill | 5/13/2013 | 99204 | $148.69 |
| 1339 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/13/2013 | 99204 | $148.69 |
| 1340 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/13/2013 | 95903 | $455.48 |
| 1341 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/13/2013 | 95904 | $436.98 |
| 1342 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/13/2013 | 95934 | $164.16 |
| 1343 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/13/2013 | 95886 | $211.20 |
| 1344 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/13/2013 | 95903 | $683.22 |
| 1345 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/13/2013 | 95904 | $436.98 |
| 1346 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/13/2013 | 95936 | $164.16 |
| 1347 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/13/2013 | 95886 | $211.20 |
| 1348 | Bruce Jacobson, D.C. | 0100520820101042 | Bill | 5/20/2013 | 95999 | $1,019.62 |
| 1349 | Bruce Jacobson, D.C. | 0100520820101042 | Bill | 5/20/2013 | 95999 | $1,310.94 |
| 1350 | Bruce Jacobson, D.C. | 0288045860101136 | Bill | 5/20/2013 | 95903 | $683.22 |
| 1351 | Bruce Jacobson, D.C. | 0288045860101136 | Bill | 5/20/2013 | 95904 | $436.98 |
| 1352 | Bruce Jacobson, D.C. | 0288045860101136 | Bill | 5/20/2013 | 95936 | $164.16 |
| 1353 | Bruce Jacobson, D.C. | 0288045860101136 | Bill | 5/20/2013 | 95886 | $211.20 |
| 1354 | Bruce Jacobson, D.C. | 0288045860101136 | Bill | 5/20/2013 | 99204 | $148.69 |
| 1355 | Bruce Jacobson, D.C. | 0288045860101136 | Bill | 5/20/2013 | 95903 | $455.48 |
| 1356 | Bruce Jacobson, D.C. | 0288045860101136 | Bill | 5/20/2013 | 95904 | $436.98 |
| 1357 | Bruce Jacobson, D.C. | 0288045860101136 | Bill | 5/20/2013 | 95934 | $164.16 |
| 1358 | Bruce Jacobson, D.C. | 0288045860101136 | Bill | 5/20/2013 | 95886 | $211.20 |
| 1359 | Bruce Jacobson, D.C. | 0394408520101014 | Bill | 5/20/2013 | 95999 | $1,310.94 |
| 1360 | Bruce Jacobson, D.C. | 0394408520101014 | Bill | 5/20/2013 | 95999 | $1,019.62 |
| 1361 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/20/2013 | 95903 | $455.48 |
| 1362 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/20/2013 | 95904 | $436.98 |
| 1363 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/20/2013 | 95934 | $164.16 |
| 1364 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/20/2013 | 95886 | $211.20 |
| 1365 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/20/2013 | 99204 | $148.69 |
| 1366 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/20/2013 | 95903 | $683.22 |
| 1367 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/20/2013 | 95904 | $436.98 |
| 1368 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/20/2013 | 95936 | $164.16 |
| 1369 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/20/2013 | 95886 | $211.20 |
| 1370 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 5/20/2013 | 95999 | $1,019.62 |
| 1371 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 5/20/2013 | 95999 | $1,310.94 |
| 1372 | Bruce Jacobson, D.C. | 0467191920101014 | Bill | 5/20/2013 | 95999 | $1,310.94 |
| 1373 | Bruce Jacobson, D.C. | 0467191920101014 | Bill | 5/20/2013 | 95999 | $1,019.62 |
| 1374 | Bruce Jacobson, D.C. | 0194895990101106 | Bill | 5/28/2013 | 95999 | $1,310.94 |
| 1375 | Bruce Jacobson, D.C. | 0194895990101106 | Bill | 5/28/2013 | 95999 | $1,019.62 |
| 1376 | Bruce Jacobson, D.C. | 0307882360101092 | Bill | 5/28/2013 | 95999 | $1,310.94 |
| 1377 | Bruce Jacobson, D.C. | 0307882360101092 | Bill | 5/28/2013 | 95999 | $1,310.94 |
| 1378 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 99204 | $148.69 |
| 1379 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95903 | $683.22 |
| 1380 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95904 | $436.98 |
| 1381 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95936 | $164.16 |
| 1382 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95886 | $211.20 |
| 1383 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95903 | $455.48 |
| 1384 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95904 | $436.98 |
| 1385 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95934 | $164.16 |
| 1386 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95886 | $211.20 |
| 1387 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 99204 | $148.69 |
| 1388 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95903 | $683.22 |
| 1389 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95904 | $436.98 |
| 1390 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95936 | $164.16 |
| 1391 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95886 | $211.20 |
| 1392 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95903 | $455.48 |
| 1393 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95904 | $436.98 |
| 1394 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95934 | $164.16 |
| 1395 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95886 | $211.20 |
| 1396 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95903 | $683.22 |
| 1397 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95904 | $436.98 |
| 1398 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95936 | $164.16 |
| 1399 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 98556 | $211.20 |
| 1400 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95903 | $455.48 |
| 1401 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95904 | $436.98 |
| 1402 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95934 | $164.16 |
| 1403 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 95886 | $211.20 |
| 1404 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 5/28/2013 | 99204 | $148.69 |
| 1405 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/28/2013 | 95903 | $455.48 |
| 1406 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/28/2013 | 95904 | $436.98 |
| 1407 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/28/2013 | 95934 | $164.16 |
| 1408 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/28/2013 | 95886 | $211.20 |
| 1409 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/28/2013 | 99204 | $148.69 |
| 1410 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/28/2013 | 95999 | $1,019.62 |
| 1411 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 5/28/2013 | 95999 | $1,310.94 |
| 1412 | Bruce Jacobson, D.C. | 0404497710101015 | Bill | 5/28/2013 | 95999 | $1,310.94 |
| 1413 | Bruce Jacobson, D.C. | 0404497710101015 | Bill | 5/28/2013 | 95999 | $1,019.62 |
| 1414 | Bruce Jacobson, D.C. | 0420447120101014 | Bill | 5/28/2013 | 99204 | $148.69 |
| 1415 | Bruce Jacobson, D.C. | 0420447120101014 | Bill | 5/28/2013 | 95903 | $1,138.70 |
| 1416 | Bruce Jacobson, D.C. | 0420447120101014 | Bill | 5/28/2013 | 95904 | $873.96 |
| 1417 | Bruce Jacobson, D.C. | 0420447120101014 | Bill | 5/28/2013 | 95936 | $164.16 |
| 1418 | Bruce Jacobson, D.C. | 0420447120101014 | Bill | 5/28/2013 | 95886 | $211.20 |
| 1419 | Bruce Jacobson, D.C. | 0420447120101014 | Bill | 5/28/2013 | 95934 | $164.16 |
| 1420 | Bruce Jacobson, D.C. | 0420447120101014 | Bill | 5/28/2013 | 95886 | $211.20 |
| 1421 | Bruce Jacobson, D.C. | 0422920390101029 | Bill | 5/28/2013 | 95999 | $1,019.62 |
| 1422 | Bruce Jacobson, D.C. | 0422920390101029 | Bill | 5/28/2013 | 95999 | $1,310.94 |
| 1423 | Bruce Jacobson, D.C. | 0435172300101021 | Bill | 5/28/2013 | 95999 | $1,019.62 |
| 1424 | Bruce Jacobson, D.C. | 0435172300101021 | Bill | 5/28/2013 | 95999 | $1,310.94 |
| 1425 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 5/28/2013 | 95903 | $455.48 |
| 1426 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 5/28/2013 | 95904 | $436.98 |
| 1427 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 5/28/2013 | 95934 | $164.16 |
| 1428 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 5/28/2013 | 95886 | $211.20 |
| 1429 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 5/28/2013 | 95903 | $683.22 |
| 1430 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 5/28/2013 | 95904 | $436.98 |
| 1431 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 5/28/2013 | 95936 | $164.16 |
| 1432 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 5/28/2013 | 95886 | $211.20 |
| 1433 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 5/28/2013 | 99204 | $148.69 |
| 1434 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 5/28/2013 | 95999 | $1,310.94 |
| 1435 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 5/28/2013 | 95999 | $1,019.62 |
| 1436 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 5/28/2013 | 95999 | $1,019.62 |
| 1437 | Bruce Jacobson, D.C. | 0465664500101010 | Bill | 5/28/2013 | 95999 | $1,310.94 |
| 1438 | Bruce Jacobson, D.C. | 0283461480101072 | Bill | 6/1/2013 | 99212 | $24.31 |
| 1439 | Bruce Jacobson, D.C. | 0283461480101072 | Bill | 6/1/2013 | 95903 | $1,140.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1440 | Bruce Jacobson, D.C. | 0283461480101072 | Bill | 6/1/2013 | 95904 | $876.00 |
| 1441 | Bruce Jacobson, D.C. | 0283461480101072 | Bill | 6/1/2013 | 95936 | $164.14 |
| 1442 | Bruce Jacobson, D.C. | 0283461480101072 | Bill | 6/1/2013 | 95934 | $164.14 |
| 1443 | Bruce Jacobson, D.C. | 0283461480101072 | Bill | 6/1/2013 | 95864 | $279.00 |
| 1444 | Bruce Jacobson, D.C. | 0458198880101018 | Bill | 6/1/2013 | 99212 | $24.31 |
| 1445 | Bruce Jacobson, D.C. | 0458198880101018 | Bill | 6/1/2013 | 95903 | $1,140.00 |
| 1446 | Bruce Jacobson, D.C. | 0458198880101018 | Bill | 6/1/2013 | 95904 | $876.00 |
| 1447 | Bruce Jacobson, D.C. | 0458198880101018 | Bill | 6/1/2013 | 95936 | $164.14 |
| 1448 | Bruce Jacobson, D.C. | 0458198880101018 | Bill | 6/1/2013 | 95934 | $164.14 |
| 1449 | Bruce Jacobson, D.C. | 0458198880101018 | Bill | 6/1/2013 | 95864 | $279.00 |
| 1450 | Bruce Jacobson, D.C. | 0118338950101140 | Bill | 6/3/2013 | 95999 | $1,310.94 |
| 1451 | Bruce Jacobson, D.C. | 0269841000101025 | Bill | 6/3/2013 | 95999 | $1,310.94 |
| 1452 | Bruce Jacobson, D.C. | 0269841000101025 | Bill | 6/3/2013 | 95999 | $1,019.62 |
| 1453 | Bruce Jacobson, D.C. | 0319591440101032 | Bill | 6/3/2013 | 95999 | $2,330.56 |
| 1454 | Bruce Jacobson, D.C. | 0337402640101061 | Bill | 6/3/2013 | 95999 | $1,019.62 |
| 1455 | Bruce Jacobson, D.C. | 0337402640101061 | Bill | 6/3/2013 | 95999 | $1,310.94 |
| 1456 | Bruce Jacobson, D.C. | 0376835980101062 | Bill | 6/3/2013 | 95999 | $1,019.62 |
| 1457 | Bruce Jacobson, D.C. | 0376835980101062 | Bill | 6/3/2013 | 95999 | $1,310.94 |
| 1458 | Bruce Jacobson, D.C. | 0410623000101033 | Bill | 6/3/2013 | 95999 | $1,019.62 |
| 1459 | Bruce Jacobson, D.C. | 0410623000101033 | Bill | 6/3/2013 | 95999 | $1,310.94 |
| 1460 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/3/2013 | 95999 | $509.81 |
| 1461 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/3/2013 | 95999 | $509.81 |
| 1462 | Bruce Jacobson, D.C. | 0430044300101019 | Bill | 6/3/2013 | 95999 | $1,019.62 |
| 1463 | Bruce Jacobson, D.C. | 0430044300101019 | Bill | 6/3/2013 | 95999 | $1,310.94 |
| 1464 | Bruce Jacobson, D.C. | 0441310390101020 | Bill | 6/3/2013 | 95999 | $1,310.94 |
| 1465 | Bruce Jacobson, D.C. | 0441310390101020 | Bill | 6/3/2013 | 95999 | $1,019.62 |
| 1466 | Bruce Jacobson, D.C. | 0456624740101023 | Bill | 6/3/2013 | 95999 | $1,019.62 |
| 1467 | Bruce Jacobson, D.C. | 0456624740101023 | Bill | 6/3/2013 | 95999 | $1,310.94 |
| 1468 | Bruce Jacobson, D.C. | 0065494810101029 | Bill | 6/10/2013 | 95903 | $455.48 |
| 1469 | Bruce Jacobson, D.C. | 0065494810101029 | Bill | 6/10/2013 | 95904 | $436.98 |
| 1470 | Bruce Jacobson, D.C. | 0065494810101029 | Bill | 6/10/2013 | 95934 | $164.16 |
| 1471 | Bruce Jacobson, D.C. | 0065494810101029 | Bill | 6/10/2013 | 95886 | $211.20 |
| 1472 | Bruce Jacobson, D.C. | 0065494810101029 | Bill | 6/10/2013 | 99204 | $148.69 |
| 1473 | Bruce Jacobson, D.C. | 0118338950101140 | Bill | 6/10/2013 | 95999 | $1,019.62 |
| 1474 | Bruce Jacobson, D.C. | 0140601940101112 | Bill | 6/10/2013 | 95999W | $1,019.62 |
| 1475 | Bruce Jacobson, D.C. | 0222517740101055 | Bill | 6/10/2013 | 95903 | $683.22 |
| 1476 | Bruce Jacobson, D.C. | 0222517740101055 | Bill | 6/10/2013 | 95904 | $436.98 |
| 1477 | Bruce Jacobson, D.C. | 0222517740101055 | Bill | 6/10/2013 | 95936 | $164.16 |
| 1478 | Bruce Jacobson, D.C. | 0222517740101055 | Bill | 6/10/2013 | 95886 | $211.20 |
| 1479 | Bruce Jacobson, D.C. | 0222517740101055 | Bill | 6/10/2013 | 95903 | $455.48 |
| 1480 | Bruce Jacobson, D.C. | 0222517740101055 | Bill | 6/10/2013 | 95904 | $436.98 |
| 1481 | Bruce Jacobson, D.C. | 0222517740101055 | Bill | 6/10/2013 | 95934 | $164.16 |
| 1482 | Bruce Jacobson, D.C. | 0222517740101055 | Bill | 6/10/2013 | 95886 | $211.20 |
| 1483 | Bruce Jacobson, D.C. | 0222517740101055 | Bill | 6/10/2013 | 99204 | $148.69 |
| 1484 | Bruce Jacobson, D.C. | 0268101930101095 | Bill | 6/10/2013 | 95999 | $1,019.62 |
| 1485 | Bruce Jacobson, D.C. | 0268101930101095 | Bill | 6/10/2013 | 95999 | $1,310.94 |
| 1486 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 6/10/2013 | 95903 | $1,138.70 |
| 1487 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 6/10/2013 | 95904 | $873.96 |
| 1488 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 6/10/2013 | 95934 | $164.16 |
| 1489 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 6/10/2013 | 95886 | $211.20 |
| 1490 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 6/10/2013 | 95936 | $164.16 |
| 1491 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 6/10/2013 | 95886 | $211.20 |
| 1492 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 6/10/2013 | 99204 | $148.69 |
| 1493 | Bruce Jacobson, D.C. | 0290178980101029 | Bill | 6/10/2013 | 95999 | $1,019.62 |
| 1494 | Bruce Jacobson, D.C. | 0293747740101011 | Bill | 6/10/2013 | 95903 | $455.48 |
| 1495 | Bruce Jacobson, D.C. | 0293747740101011 | Bill | 6/10/2013 | 95904 | $436.98 |
| 1496 | Bruce Jacobson, D.C. | 0293747740101011 | Bill | 6/10/2013 | 95934 | $164.16 |
| 1497 | Bruce Jacobson, D.C. | 0293747740101011 | Bill | 6/10/2013 | 95886 | $211.20 |
| 1498 | Bruce Jacobson, D.C. | 0293747740101011 | Bill | 6/10/2013 | 95903 | $683.22 |
| 1499 | Bruce Jacobson, D.C. | 0293747740101011 | Bill | 6/10/2013 | 95904 | $436.98 |
| 1500 | Bruce Jacobson, D.C. | 0293747740101011 | Bill | 6/10/2013 | 95936 | $164.16 |
| 1501 | Bruce Jacobson, D.C. | 0293747740101011 | Bill | 6/10/2013 | 99204 | $148.69 |
| 1502 | Bruce Jacobson, D.C. | 0301438030101057 | Bill | 6/10/2013 | 95999 | $1,310.94 |
| 1503 | Bruce Jacobson, D.C. | 0301438030101057 | Bill | 6/10/2013 | 95999 | $1,019.62 |
| 1504 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 6/10/2013 | 95999 | $1,310.94 |
| 1505 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 6/10/2013 | 95999W | $1,310.94 |
| 1506 | Bruce Jacobson, D.C. | 0303675700101127 | Bill | 6/10/2013 | 95999W | $1,019.62 |
| 1507 | Bruce Jacobson, D.C. | 0312080180101045 | Bill | 6/10/2013 | 95999 | $1,019.62 |
| 1508 | Bruce Jacobson, D.C. | 0312080180101045 | Bill | 6/10/2013 | 95999 | $1,310.94 |
| 1509 | Bruce Jacobson, D.C. | 0334879580101016 | Bill | 6/10/2013 | 95999 | $1,019.62 |
| 1510 | Bruce Jacobson, D.C. | 0370953560101034 | Bill | 6/10/2013 | 99204 | $148.69 |
| 1511 | Bruce Jacobson, D.C. | 0370953560101034 | Bill | 6/10/2013 | 95903 | $455.48 |
| 1512 | Bruce Jacobson, D.C. | 0370953560101034 | Bill | 6/10/2013 | 95904 | $436.98 |
| 1513 | Bruce Jacobson, D.C. | 0370953560101034 | Bill | 6/10/2013 | 95934 | $164.16 |
| 1514 | Bruce Jacobson, D.C. | 0370953560101034 | Bill | 6/10/2013 | 95886 | $211.20 |
| 1515 | Bruce Jacobson, D.C. | 0414713290101037 | Bill | 6/10/2013 | 95999 | $1,310.94 |
| 1516 | Bruce Jacobson, D.C. | 0430044300101019 | Bill | 6/10/2013 | 95999 | $1,019.62 |
| 1517 | Bruce Jacobson, D.C. | 0430044300101019 | Bill | 6/10/2013 | 95999 | $1,310.94 |
| 1518 | Bruce Jacobson, D.C. | 0432386110101012 | Bill | 6/10/2013 | 95903 | $455.48 |
| 1519 | Bruce Jacobson, D.C. | 0432386110101012 | Bill | 6/10/2013 | 95904 | $436.98 |
| 1520 | Bruce Jacobson, D.C. | 0432386110101012 | Bill | 6/10/2013 | 95934 | $164.16 |
| 1521 | Bruce Jacobson, D.C. | 0432386110101012 | Bill | 6/10/2013 | 95886 | $211.20 |
| 1522 | Bruce Jacobson, D.C. | 0432386110101012 | Bill | 6/10/2013 | 95903 | $683.22 |
| 1523 | Bruce Jacobson, D.C. | 0432386110101012 | Bill | 6/10/2013 | 95904 | $436.98 |
| 1524 | Bruce Jacobson, D.C. | 0432386110101012 | Bill | 6/10/2013 | 95936 | $164.16 |
| 1525 | Bruce Jacobson, D.C. | 0432386110101012 | Bill | 6/10/2013 | 95886 | $211.20 |
| 1526 | Bruce Jacobson, D.C. | 0432386110101012 | Bill | 6/10/2013 | 99204 | $148.69 |
| 1527 | Bruce Jacobson, D.C. | 0433470820101022 | Bill | 6/10/2013 | 95903 | $455.48 |
| 1528 | Bruce Jacobson, D.C. | 0433470820101022 | Bill | 6/10/2013 | 95904 | $436.98 |
| 1529 | Bruce Jacobson, D.C. | 0433470820101022 | Bill | 6/10/2013 | 95934 | $164.16 |
| 1530 | Bruce Jacobson, D.C. | 0433470820101022 | Bill | 6/10/2013 | 95886 | $211.20 |
| 1531 | Bruce Jacobson, D.C. | 0433470820101022 | Bill | 6/10/2013 | 95903 | $683.22 |
| 1532 | Bruce Jacobson, D.C. | 0433470820101022 | Bill | 6/10/2013 | 95904 | $436.98 |
| 1533 | Bruce Jacobson, D.C. | 0433470820101022 | Bill | 6/10/2013 | 95936 | $164.16 |
| 1534 | Bruce Jacobson, D.C. | 0433470820101022 | Bill | 6/10/2013 | 95886 | $211.20 |
| 1535 | Bruce Jacobson, D.C. | 0433470820101022 | Bill | 6/10/2013 | 99204 | $148.69 |
| 1536 | Bruce Jacobson, D.C. | 0454967130101026 | Bill | 6/10/2013 | 95903 | $1,138.70 |
| 1537 | Bruce Jacobson, D.C. | 0454967130101026 | Bill | 6/10/2013 | 95904 | $873.96 |
| 1538 | Bruce Jacobson, D.C. | 0454967130101026 | Bill | 6/10/2013 | 95934 | $164.16 |
| 1539 | Bruce Jacobson, D.C. | 0454967130101026 | Bill | 6/10/2013 | 95886 | $422.40 |
| 1540 | Bruce Jacobson, D.C. | 0454967130101026 | Bill | 6/10/2013 | 95936 | $164.16 |
| 1541 | Bruce Jacobson, D.C. | 0454967130101026 | Bill | 6/10/2013 | 99204 | $148.69 |
| 1542 | Bruce Jacobson, D.C. | 0462840410101018 | Bill | 6/10/2013 | 95999 | $2,330.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1543 | Bruce Jacobson, D.C. | 0467191920101014 | Bill | 6/10/2013 | 95999W | $1,019.62 |
| 1544 | Bruce Jacobson, D.C. | 0467191920101014 | Bill | 6/10/2013 | 95999W | $1,310.94 |
| 1545 | Bruce Jacobson, D.C. | 0467372310101018 | Bill | 6/10/2013 | 99204 | $148.69 |
| 1546 | Bruce Jacobson, D.C. | 0467372310101018 | Bill | 6/10/2013 | 95903 | $683.22 |
| 1547 | Bruce Jacobson, D.C. | 0467372310101018 | Bill | 6/10/2013 | 95904 | $436.98 |
| 1548 | Bruce Jacobson, D.C. | 0467372310101018 | Bill | 6/10/2013 | 95936 | $164.16 |
| 1549 | Bruce Jacobson, D.C. | 0467372310101018 | Bill | 6/10/2013 | 95886 | $211.20 |
| 1550 | Bruce Jacobson, D.C. | 0467372310101018 | Bill | 6/10/2013 | 95903 | $455.48 |
| 1551 | Bruce Jacobson, D.C. | 0467372310101018 | Bill | 6/10/2013 | 95904 | $436.98 |
| 1552 | Bruce Jacobson, D.C. | 0467372310101018 | Bill | 6/10/2013 | 95934 | $164.16 |
| 1553 | Bruce Jacobson, D.C. | 0467372310101018 | Bill | 6/10/2013 | 95886 | $211.20 |
| 1554 | Bruce Jacobson, D.C. | 0467372310101018 | Bill | 6/10/2013 | 95999 | $2,330.56 |
| 1555 | Bruce Jacobson, D.C. | 0178602660101014 | Bill | 6/17/2013 | 95999 | $1,019.62 |
| 1556 | Bruce Jacobson, D.C. | 0178602660101014 | Bill | 6/17/2013 | 95999 | $1,310.94 |
| 1557 | Bruce Jacobson, D.C. | 0286090170101030 | Bill | 6/17/2013 | 95999 | $1,019.62 |
| 1558 | Bruce Jacobson, D.C. | 0286090170101030 | Bill | 6/17/2013 | 95999 | $1,310.94 |
| 1559 | Bruce Jacobson, D.C. | 0286090170101030 | Bill | 6/17/2013 | 95999 | $1,310.94 |
| 1560 | Bruce Jacobson, D.C. | 0286090170101030 | Bill | 6/17/2013 | 95999 | $1,019.62 |
| 1561 | Bruce Jacobson, D.C. | 0288045860101136 | Bill | 6/17/2013 | 95999 | $1,310.94 |
| 1562 | Bruce Jacobson, D.C. | 0293747740101011 | Bill | 6/17/2013 | 95999 | $1,019.62 |
| 1563 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 6/17/2013 | 95999 | $1,019.62 |
| 1564 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 6/17/2013 | 95999W | $1,310.94 |
| 1565 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 6/17/2013 | 95999W | $1,310.94 |
| 1566 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 6/17/2013 | 95999 | $1,019.62 |
| 1567 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 6/17/2013 | 95999 | $1,310.94 |
| 1568 | Bruce Jacobson, D.C. | 0313692770101018 | Bill | 6/17/2013 | 95999 | $1,019.62 |
| 1569 | Bruce Jacobson, D.C. | 0334879580101016 | Bill | 6/17/2013 | 95999 | $1,310.94 |
| 1570 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 6/17/2013 | 95999 | $1,310.94 |
| 1571 | Bruce Jacobson, D.C. | 0402946250101027 | Bill | 6/17/2013 | 95999 | $1,019.62 |
| 1572 | Bruce Jacobson, D.C. | 0426928960101036 | Bill | 6/17/2013 | 95999 | $1,310.94 |
| 1573 | Bruce Jacobson, D.C. | 0426928960101036 | Bill | 6/17/2013 | 95999 | $1,019.62 |
| 1574 | Bruce Jacobson, D.C. | 0432386110101012 | Bill | 6/17/2013 | 95999W | $1,310.94 |
| 1575 | Bruce Jacobson, D.C. | 0432386110101012 | Bill | 6/17/2013 | 95999 | $1,019.62 |
| 1576 | Bruce Jacobson, D.C. | 0433470820101022 | Bill | 6/17/2013 | 95999 | $1,310.94 |
| 1577 | Bruce Jacobson, D.C. | 0433732310101014 | Bill | 6/17/2013 | 95999W | $1,019.62 |
| 1578 | Bruce Jacobson, D.C. | 0433732310101014 | Bill | 6/17/2013 | 95999 | $1,310.94 |
| 1579 | Bruce Jacobson, D.C. | 0449869150101019 | Bill | 6/17/2013 | 95999 | $1,019.62 |
| 1580 | Bruce Jacobson, D.C. | 0449869150101019 | Bill | 6/17/2013 | 95999W | $1,310.94 |
| 1581 | Bruce Jacobson, D.C. | 0449869150101019 | Bill | 6/17/2013 | 95999 | $1,019.62 |
| 1582 | Bruce Jacobson, D.C. | 0449869150101019 | Bill | 6/17/2013 | 95999 | $1,310.94 |
| 1583 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 6/17/2013 | 95999W | $1,310.94 |
| 1584 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 6/17/2013 | 95999 | $1,019.62 |
| 1585 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 6/17/2013 | 95999 | $1,019.62 |
| 1586 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 6/17/2013 | 95999 | $1,310.94 |
| 1587 | Bruce Jacobson, D.C. | 0452423090101020 | Bill | 6/17/2013 | 95999W | $1,310.94 |
| 1588 | Bruce Jacobson, D.C. | 0452423090101020 | Bill | 6/17/2013 | 95999W | $1,019.62 |
| 1589 | Bruce Jacobson, D.C. | 0454967130101026 | Bill | 6/17/2013 | 95999 | $1,019.62 |
| 1590 | Bruce Jacobson, D.C. | 0454967130101026 | Bill | 6/17/2013 | 95999 | $1,310.94 |
| 1591 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 99204 | $148.69 |
| 1592 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 95903 | $683.22 |
| 1593 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 95904 | $436.98 |
| 1594 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 95936 | $164.16 |
| 1595 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 95886 | $211.20 |
| 1596 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 95903 | $455.48 |
| 1597 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 95904 | $436.98 |
| 1598 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 95934 | $164.16 |
| 1599 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 95886 | $211.20 |
| 1600 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 99204 | $148.69 |
| 1601 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 95903 | $683.22 |
| 1602 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 95904 | $436.98 |
| 1603 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 95936 | $164.16 |
| 1604 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 95886 | $211.20 |
| 1605 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 95903 | $455.48 |
| 1606 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 95904 | $436.98 |
| 1607 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 95934 | $164.16 |
| 1608 | Bruce Jacobson, D.C. | 0418144450101029 | Bill | 6/24/2013 | 95886 | $211.20 |
| 1609 | Bruce Jacobson, D.C. | 0419474030101010 | Bill | 6/24/2013 | 95999 | $1,019.62 |
| 1610 | Bruce Jacobson, D.C. | 0462840410101018 | Bill | 6/24/2013 | 95903 | $683.22 |
| 1611 | Bruce Jacobson, D.C. | 0462840410101018 | Bill | 6/24/2013 | 95904 | $436.98 |
| 1612 | Bruce Jacobson, D.C. | 0462840410101018 | Bill | 6/24/2013 | 95936 | $164.16 |
| 1613 | Bruce Jacobson, D.C. | 0462840410101018 | Bill | 6/24/2013 | 95886 | $211.20 |
| 1614 | Bruce Jacobson, D.C. | 0462840410101018 | Bill | 6/24/2013 | 95903 | $455.48 |
| 1615 | Bruce Jacobson, D.C. | 0462840410101018 | Bill | 6/24/2013 | 95904 | $436.98 |
| 1616 | Bruce Jacobson, D.C. | 0462840410101018 | Bill | 6/24/2013 | 95934 | $164.16 |
| 1617 | Bruce Jacobson, D.C. | 0462840410101018 | Bill | 6/24/2013 | 95886 | $211.20 |
| 1618 | Bruce Jacobson, D.C. | 0462840410101018 | Bill | 6/24/2013 | 99204 | $148.69 |
| 1619 | Bruce Jacobson, D.C. | 0174615610101011 | Bill | 7/1/2013 | 99204 | $148.69 |
| 1620 | Bruce Jacobson, D.C. | 0174615610101011 | Bill | 7/1/2013 | 95903 | $455.48 |
| 1621 | Bruce Jacobson, D.C. | 0174615610101011 | Bill | 7/1/2013 | 95904 | $436.98 |
| 1622 | Bruce Jacobson, D.C. | 0174615610101011 | Bill | 7/1/2013 | 95934 | $164.16 |
| 1623 | Bruce Jacobson, D.C. | 0174615610101011 | Bill | 7/1/2013 | 95886 | $211.20 |
| 1624 | Bruce Jacobson, D.C. | 0178602660101014 | Bill | 7/1/2013 | 95903 | $1,138.70 |
| 1625 | Bruce Jacobson, D.C. | 0178602660101014 | Bill | 7/1/2013 | 95904 | $873.96 |
| 1626 | Bruce Jacobson, D.C. | 0178602660101014 | Bill | 7/1/2013 | 95936 | $164.16 |
| 1627 | Bruce Jacobson, D.C. | 0178602660101014 | Bill | 7/1/2013 | 95886 | $422.40 |
| 1628 | Bruce Jacobson, D.C. | 0178602660101014 | Bill | 7/1/2013 | 95934 | $164.16 |
| 1629 | Bruce Jacobson, D.C. | 0178602660101014 | Bill | 7/1/2013 | 99204 | $148.69 |
| 1630 | Bruce Jacobson, D.C. | 0382075880101035 | Bill | 7/1/2013 | 95903 | $683.22 |
| 1631 | Bruce Jacobson, D.C. | 0382075880101035 | Bill | 7/1/2013 | 95904 | $436.98 |
| 1632 | Bruce Jacobson, D.C. | 0382075880101035 | Bill | 7/1/2013 | 95936 | $164.16 |
| 1633 | Bruce Jacobson, D.C. | 0382075880101035 | Bill | 7/1/2013 | 95886 | $211.20 |
| 1634 | Bruce Jacobson, D.C. | 0382075880101035 | Bill | 7/1/2013 | 95903 | $455.48 |
| 1635 | Bruce Jacobson, D.C. | 0382075880101035 | Bill | 7/1/2013 | 95904 | $436.98 |
| 1636 | Bruce Jacobson, D.C. | 0382075880101035 | Bill | 7/1/2013 | 95934 | $164.16 |
| 1637 | Bruce Jacobson, D.C. | 0382075880101035 | Bill | 7/1/2013 | 95886 | $211.20 |
| 1638 | Bruce Jacobson, D.C. | 0382075880101035 | Bill | 7/1/2013 | 99204 | $148.69 |
| 1639 | Bruce Jacobson, D.C. | 0449869150101019 | Bill | 7/1/2013 | 95903 | $683.22 |
| 1640 | Bruce Jacobson, D.C. | 0449869150101019 | Bill | 7/1/2013 | 95904 | $436.98 |
| 1641 | Bruce Jacobson, D.C. | 0449869150101019 | Bill | 7/1/2013 | 95936 | $164.16 |
| 1642 | Bruce Jacobson, D.C. | 0449869150101019 | Bill | 7/1/2013 | 95886 | $211.20 |
| 1643 | Bruce Jacobson, D.C. | 0449869150101019 | Bill | 7/1/2013 | 95903 | $455.48 |
| 1644 | Bruce Jacobson, D.C. | 0449869150101019 | Bill | 7/1/2013 | 95904 | $436.98 |
| 1645 | Bruce Jacobson, D.C. | 0449869150101019 | Bill | 7/1/2013 | 95934 | $164.16 |

| 1646 | Bruce Jacobson, D.C. | 0449869150101019 | Bill | 7/1/2013 | 95886 | $211.20 |
|---|---|---|---|---|---|---|
| 1647 | Bruce Jacobson, D.C. | 0449869150101019 | Bill | 7/1/2013 | 99204 | $148.69 |
| 1648 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 7/1/2013 | 95903 | $683.22 |
| 1649 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 7/1/2013 | 95904 | $436.98 |
| 1650 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 7/1/2013 | 95936 | $164.16 |
| 1651 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 7/1/2013 | 95886 | $211.20 |
| 1652 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 7/1/2013 | 95903 | $455.48 |
| 1653 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 7/1/2013 | 95904 | $436.98 |
| 1654 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 7/1/2013 | 95934 | $164.16 |
| 1655 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 7/1/2013 | 95886 | $211.20 |
| 1656 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 7/1/2013 | 99204 | $148.69 |
| 1657 | Bruce Jacobson, D.C. | 0451362750101014 | Bill | 7/1/2013 | 99204 | $148.69 |
| 1658 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95903 | $683.22 |
| 1659 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95904 | $436.98 |
| 1660 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95936 | $164.16 |
| 1661 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95886 | $211.20 |
| 1662 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95903 | $455.48 |
| 1663 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95904 | $436.98 |
| 1664 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95934 | $164.16 |
| 1665 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95886 | $211.20 |
| 1666 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 99204 | $148.69 |
| 1667 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95903 | $683.22 |
| 1668 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95904 | $436.98 |
| 1669 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95936 | $164.16 |
| 1670 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95886 | $211.20 |
| 1671 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95903 | $455.48 |
| 1672 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95904 | $436.98 |
| 1673 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95934 | $164.16 |
| 1674 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95886 | $211.20 |
| 1675 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95903 | $683.22 |
| 1676 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95904 | $436.98 |
| 1677 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95936 | $164.16 |
| 1678 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95886 | $211.20 |
| 1679 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95903 | $455.48 |
| 1680 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95904 | $436.98 |
| 1681 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95934 | $164.16 |
| 1682 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 95886 | $211.20 |
| 1683 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/1/2013 | 99204 | $148.69 |
| 1684 | Bruce Jacobson, D.C. | 0073151830101054 | Bill | 7/8/2013 | 95999 | $1,019.62 |
| 1685 | Bruce Jacobson, D.C. | 0073151830101054 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1686 | Bruce Jacobson, D.C. | 0174615610101011 | Bill | 7/8/2013 | 95999 | $655.47 |
| 1687 | Bruce Jacobson, D.C. | 0174615610101011 | Bill | 7/8/2013 | 95999 | $655.47 |
| 1688 | Bruce Jacobson, D.C. | 0174615610101011 | Bill | 7/8/2013 | 95999 | $1,019.62 |
| 1689 | Bruce Jacobson, D.C. | 0236796780101027 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1690 | Bruce Jacobson, D.C. | 0236796780101027 | Bill | 7/8/2013 | 95999 | $1,019.62 |
| 1691 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1692 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 7/8/2013 | 95999 | $1,019.62 |
| 1693 | Bruce Jacobson, D.C. | 0306716560101034 | Bill | 7/8/2013 | 95999 | $1,019.62 |
| 1694 | Bruce Jacobson, D.C. | 0306716560101034 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1695 | Bruce Jacobson, D.C. | 0321936510101014 | Bill | 7/8/2013 | 95999 | $1,019.62 |
| 1696 | Bruce Jacobson, D.C. | 0321936510101014 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1697 | Bruce Jacobson, D.C. | 0329738880101026 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1698 | Bruce Jacobson, D.C. | 0329738880101026 | Bill | 7/8/2013 | 95999 | $1,019.62 |
| 1699 | Bruce Jacobson, D.C. | 0373036770101056 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1700 | Bruce Jacobson, D.C. | 0373036770101056 | Bill | 7/8/2013 | 95999 | $436.98 |
| 1701 | Bruce Jacobson, D.C. | 0373036770101056 | Bill | 7/8/2013 | 95999 | $582.64 |
| 1702 | Bruce Jacobson, D.C. | 0390843020101029 | Bill | 7/8/2013 | 95999 | $1,019.62 |
| 1703 | Bruce Jacobson, D.C. | 0390843020101029 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1704 | Bruce Jacobson, D.C. | 0414052670101022 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1705 | Bruce Jacobson, D.C. | 0442718310101038 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1706 | Bruce Jacobson, D.C. | 0442718310101038 | Bill | 7/8/2013 | 95999W | $1,019.62 |
| 1707 | Bruce Jacobson, D.C. | 0446070310101022 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1708 | Bruce Jacobson, D.C. | 0446070310101022 | Bill | 7/8/2013 | 95999 | $1,019.62 |
| 1709 | Bruce Jacobson, D.C. | 0449080340101014 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1710 | Bruce Jacobson, D.C. | 0449080340101014 | Bill | 7/8/2013 | 95999W | $1,019.62 |
| 1711 | Bruce Jacobson, D.C. | 0451548940101019 | Bill | 7/8/2013 | 95999 | $1,019.62 |
| 1712 | Bruce Jacobson, D.C. | 0451548940101019 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1713 | Bruce Jacobson, D.C. | 0451548940101019 | Bill | 7/8/2013 | 95999 | $1,019.62 |
| 1714 | Bruce Jacobson, D.C. | 0451548940101019 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1715 | Bruce Jacobson, D.C. | 0462732790101017 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1716 | Bruce Jacobson, D.C. | 0462732790101017 | Bill | 7/8/2013 | 95999 | $1,019.62 |
| 1717 | Bruce Jacobson, D.C. | 0464828310101012 | Bill | 7/8/2013 | 95999W | $1,019.62 |
| 1718 | Bruce Jacobson, D.C. | 0464828310101012 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1719 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/8/2013 | 95999 | $1,019.62 |
| 1720 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1721 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/8/2013 | 95999 | $1,310.94 |
| 1722 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/8/2013 | 95999 | $1,019.62 |
| 1723 | Bruce Jacobson, D.C. | 0469470380101013 | Bill | 7/8/2013 | 95999 | $1,019.62 |
| 1724 | Bruce Jacobson, D.C. | 0393898870101013 | Bill | 7/10/2013 | 95999 | $1,310.94 |
| 1725 | Bruce Jacobson, D.C. | 0352090360101070 | Bill | 7/11/2013 | 95999 | $1,019.62 |
| 1726 | Bruce Jacobson, D.C. | 0352090360101070 | Bill | 7/11/2013 | 95999 | $1,310.94 |
| 1727 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 7/15/2013 | 95999 | $1,310.94 |
| 1728 | Bruce Jacobson, D.C. | 0365029390101010 | Bill | 7/15/2013 | 95999W | $1,019.62 |
| 1729 | Bruce Jacobson, D.C. | 0380651640101010 | Bill | 7/15/2013 | 95999 | $1,019.62 |
| 1730 | Bruce Jacobson, D.C. | 0139939880101038 | Bill | 7/19/2013 | 95999 | $1,310.94 |
| 1731 | Bruce Jacobson, D.C. | 0139939880101038 | Bill | 7/19/2013 | 95999 | $1,019.62 |
| 1732 | Bruce Jacobson, D.C. | 0330114190101030 | Bill | 7/19/2013 | 95999 | $1,019.62 |
| 1733 | Bruce Jacobson, D.C. | 0330114190101030 | Bill | 7/19/2013 | 95999 | $1,310.94 |
| 1734 | Bruce Jacobson, D.C. | 0330114190101030 | Bill | 7/19/2013 | 95999 | $2,330.56 |
| 1735 | Bruce Jacobson, D.C. | 0380651640101010 | Bill | 7/19/2013 | 95999 | $1,310.94 |
| 1736 | Bruce Jacobson, D.C. | 0228564490101053 | Bill | 7/22/2013 | 95999 | $1,019.62 |
| 1737 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 7/22/2013 | 99204 | $148.69 |
| 1738 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 7/22/2013 | 95903 | $455.48 |
| 1739 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 7/22/2013 | 95904 | $436.98 |
| 1740 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 7/22/2013 | 95934 | $164.16 |
| 1741 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 7/22/2013 | 95886 | $211.20 |
| 1742 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 7/22/2013 | 95903 | $683.22 |
| 1743 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 7/22/2013 | 95904 | $436.98 |
| 1744 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 7/22/2013 | 95936 | $164.16 |
| 1745 | Bruce Jacobson, D.C. | 0270534710101040 | Bill | 7/22/2013 | 95886 | $211.20 |
| 1746 | Bruce Jacobson, D.C. | 0301804750101017 | Bill | 7/22/2013 | 95903 | $455.48 |
| 1747 | Bruce Jacobson, D.C. | 0301804750101017 | Bill | 7/22/2013 | 95904 | $436.98 |
| 1748 | Bruce Jacobson, D.C. | 0301804750101017 | Bill | 7/22/2013 | 95934 | $164.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1749 | Bruce Jacobson, D.C. | 0301804750101017 | Bill | 7/22/2013 | 95886 | $211.20 |
| 1750 | Bruce Jacobson, D.C. | 0301804750101017 | Bill | 7/22/2013 | 99204 | $148.69 |
| 1751 | Bruce Jacobson, D.C. | 0306716560101034 | Bill | 7/22/2013 | 95903 | $683.22 |
| 1752 | Bruce Jacobson, D.C. | 0306716560101034 | Bill | 7/22/2013 | 95904 | $436.98 |
| 1753 | Bruce Jacobson, D.C. | 0306716560101034 | Bill | 7/22/2013 | 95936 | $164.16 |
| 1754 | Bruce Jacobson, D.C. | 0306716560101034 | Bill | 7/22/2013 | 95886 | $211.20 |
| 1755 | Bruce Jacobson, D.C. | 0306716560101034 | Bill | 7/22/2013 | 99204 | $148.69 |
| 1756 | Bruce Jacobson, D.C. | 0306716560101034 | Bill | 7/22/2013 | 95903 | $1,138.70 |
| 1757 | Bruce Jacobson, D.C. | 0306716560101034 | Bill | 7/22/2013 | 95904 | $873.96 |
| 1758 | Bruce Jacobson, D.C. | 0306716560101034 | Bill | 7/22/2013 | 95934 | $164.16 |
| 1759 | Bruce Jacobson, D.C. | 0306716560101034 | Bill | 7/22/2013 | 95886 | $422.40 |
| 1760 | Bruce Jacobson, D.C. | 0306716560101034 | Bill | 7/22/2013 | 95936 | $164.16 |
| 1761 | Bruce Jacobson, D.C. | 0306716560101034 | Bill | 7/22/2013 | 99204 | $148.69 |
| 1762 | Bruce Jacobson, D.C. | 0325320850101056 | Bill | 7/22/2013 | 99204 | $148.69 |
| 1763 | Bruce Jacobson, D.C. | 0325320850101056 | Bill | 7/22/2013 | 95903 | $683.22 |
| 1764 | Bruce Jacobson, D.C. | 0325320850101056 | Bill | 7/22/2013 | 95904 | $436.98 |
| 1765 | Bruce Jacobson, D.C. | 0325320850101056 | Bill | 7/22/2013 | 95936 | $164.16 |
| 1766 | Bruce Jacobson, D.C. | 0325320850101056 | Bill | 7/22/2013 | 95886 | $211.20 |
| 1767 | Bruce Jacobson, D.C. | 0343043220101014 | Bill | 7/22/2013 | 95999 | $1,310.94 |
| 1768 | Bruce Jacobson, D.C. | 0343043220101022 | Bill | 7/22/2013 | 95999 | $1,019.62 |
| 1769 | Bruce Jacobson, D.C. | 0408053950101029 | Bill | 7/22/2013 | 99204 | $148.69 |
| 1770 | Bruce Jacobson, D.C. | 0408053950101029 | Bill | 7/22/2013 | 95903 | $455.48 |
| 1771 | Bruce Jacobson, D.C. | 0408053950101029 | Bill | 7/22/2013 | 95904 | $436.98 |
| 1772 | Bruce Jacobson, D.C. | 0408053950101029 | Bill | 7/22/2013 | 95934 | $164.16 |
| 1773 | Bruce Jacobson, D.C. | 0408053950101029 | Bill | 7/22/2013 | 95886 | $211.20 |
| 1774 | Bruce Jacobson, D.C. | 0408053950101029 | Bill | 7/22/2013 | 95903 | $683.22 |
| 1775 | Bruce Jacobson, D.C. | 0408053950101029 | Bill | 7/22/2013 | 95904 | $436.98 |
| 1776 | Bruce Jacobson, D.C. | 0408053950101029 | Bill | 7/22/2013 | 95936 | $164.16 |
| 1777 | Bruce Jacobson, D.C. | 0408053950101029 | Bill | 7/22/2013 | 95886 | $211.20 |
| 1778 | Bruce Jacobson, D.C. | 0446070310101022 | Bill | 7/22/2013 | 99204 | $148.69 |
| 1779 | Bruce Jacobson, D.C. | 0446070310101022 | Bill | 7/22/2013 | 95903 | $455.48 |
| 1780 | Bruce Jacobson, D.C. | 0446070310101022 | Bill | 7/22/2013 | 95904 | $436.98 |
| 1781 | Bruce Jacobson, D.C. | 0446070310101022 | Bill | 7/22/2013 | 95934 | $164.16 |
| 1782 | Bruce Jacobson, D.C. | 0446070310101022 | Bill | 7/22/2013 | 95886 | $211.20 |
| 1783 | Bruce Jacobson, D.C. | 0446070310101022 | Bill | 7/22/2013 | 95903 | $683.22 |
| 1784 | Bruce Jacobson, D.C. | 0446070310101022 | Bill | 7/22/2013 | 95904 | $436.98 |
| 1785 | Bruce Jacobson, D.C. | 0446070310101022 | Bill | 7/22/2013 | 95936 | $164.16 |
| 1786 | Bruce Jacobson, D.C. | 0446070310101022 | Bill | 7/22/2013 | 95886 | $211.20 |
| 1787 | Bruce Jacobson, D.C. | 0293747740101011 | Bill | 11/5/2013 | 99204 | $148.69 |
| 1788 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 11/18/2013 | 99203 | $54.74 |
| 1789 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 11/18/2013 | 98941 | $34.68 |
| 1790 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 11/18/2013 | 98941 | $34.68 |
| 1791 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 11/18/2013 | 97139 | $16.70 |
| 1792 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 11/18/2013 | 98941 | $34.68 |
| 1793 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 11/18/2013 | 97139 | $16.70 |
| 1794 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1795 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1796 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1797 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1798 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1799 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1800 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1801 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1802 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1803 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 99203 | $54.74 |
| 1804 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1805 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1806 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1807 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1808 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1809 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1810 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1811 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1812 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1813 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1814 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 12/16/2013 | 99203 | $54.74 |
| 1815 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1816 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1817 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1818 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1819 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1820 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1821 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 12/16/2013 | 99203 | $0.00 |
| 1822 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 12/16/2013 | 99212 | $54.74 |
| 1823 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1824 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1825 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 12/16/2013 | 99203 | $54.74 |
| 1826 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1827 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1828 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1829 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1830 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1831 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1832 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1833 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1834 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1835 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1836 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1837 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1838 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1839 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1840 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1841 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1842 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1843 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 99212 | $26.41 |
| 1844 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1845 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1846 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1847 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1848 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1849 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1850 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1851 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 98941 | $34.68 |

| 1852 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 97124 | $15.14 |
|------|----------------------|------------------|------|------------|-------|--------|
| 1853 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1854 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 98941 | $15.14 |
| 1855 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 98941 | $15.14 |
| 1856 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1857 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1858 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1859 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1860 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1861 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1862 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1863 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 99203 | $54.74 |
| 1864 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1865 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1866 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1867 | Bruce Jacobson, D.C. | 0277948150101026 | Bill | 12/16/2013 | 97124 | $27.84 |
| 1868 | Bruce Jacobson, D.C. | 0277948150101026 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1869 | Bruce Jacobson, D.C. | 0279686050101039 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1870 | Bruce Jacobson, D.C. | 0279686050101039 | Bill | 12/16/2013 | 99203 | $54.74 |
| 1871 | Bruce Jacobson, D.C. | 0279686050101039 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1872 | Bruce Jacobson, D.C. | 0279686050101039 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1873 | Bruce Jacobson, D.C. | 0279686050101039 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1874 | Bruce Jacobson, D.C. | 0279686050101039 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1875 | Bruce Jacobson, D.C. | 0279686050101039 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1876 | Bruce Jacobson, D.C. | 0279686050101039 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1877 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 12/16/2013 | 99203 | $54.74 |
| 1878 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1879 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1880 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1881 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1882 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1883 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1884 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1885 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1886 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1887 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1888 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1889 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1890 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1891 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1892 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1893 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1894 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1895 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1896 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1897 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1898 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1899 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1900 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1901 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1902 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1903 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1904 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1905 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1906 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1907 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1908 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1909 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1910 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1911 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1912 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 99212 | $26.41 |
| 1913 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1914 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1915 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1916 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1917 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1918 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1919 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1920 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 99212 | $26.41 |
| 1921 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1922 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1923 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1924 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1925 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1926 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1927 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1928 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1929 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1930 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1931 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1932 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1933 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1934 | Bruce Jacobson, D.C. | 0282653610101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1935 | Bruce Jacobson, D.C. | 0283941610101050 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1936 | Bruce Jacobson, D.C. | 0283941610101050 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1937 | Bruce Jacobson, D.C. | 0291474150101132 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1938 | Bruce Jacobson, D.C. | 0291474150101132 | Bill | 12/16/2013 | 99212 | $26.41 |
| 1939 | Bruce Jacobson, D.C. | 0291474150101132 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1940 | Bruce Jacobson, D.C. | 0291474150101132 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1941 | Bruce Jacobson, D.C. | 0291474150101132 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1942 | Bruce Jacobson, D.C. | 0291474150101132 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1943 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1944 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 12/16/2013 | 99203 | $54.74 |
| 1945 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 12/16/2013 | 99203 | $54.74 |
| 1946 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1947 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1948 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1949 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 12/16/2013 | 99203 | $54.74 |
| 1950 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1951 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1952 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1953 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1954 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 12/16/2013 | 98941 | $34.68 |

| 1955 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 12/16/2013 | 98941 | $34.68 |
|---|---|---|---|---|---|---|
| 1956 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1957 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1958 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1959 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1960 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1961 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1962 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1963 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 12/16/2013 | 99203 | $54.74 |
| 1964 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1965 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1966 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1967 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 97139 | $16.70 |
| 1968 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1969 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 97139 | $16.70 |
| 1970 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1971 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 97139 | $16.70 |
| 1972 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1973 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 97124 | $27.84 |
| 1974 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1975 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1976 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1977 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1978 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1979 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1980 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1981 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1982 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1983 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1984 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1985 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1986 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 97139 | $16.70 |
| 1987 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 97139 | $16.70 |
| 1988 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1989 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 97139 | $16.70 |
| 1990 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1991 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 97139 | $16.70 |
| 1992 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1993 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 97139 | $16.70 |
| 1994 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1995 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 97139 | $16.70 |
| 1996 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1997 | Bruce Jacobson, D.C. | 0355753770101041 | Bill | 12/16/2013 | 97124 | $15.14 |
| 1998 | Bruce Jacobson, D.C. | 0355753770101041 | Bill | 12/16/2013 | 98941 | $34.68 |
| 1999 | Bruce Jacobson, D.C. | 0355753770101041 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2000 | Bruce Jacobson, D.C. | 0355753770101041 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2001 | Bruce Jacobson, D.C. | 0355753770101041 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2002 | Bruce Jacobson, D.C. | 0355753770101041 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2003 | Bruce Jacobson, D.C. | 0355753770101041 | Bill | 12/16/2013 | 99212 | $26.41 |
| 2004 | Bruce Jacobson, D.C. | 0355753770101041 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2005 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2006 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2007 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2008 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2009 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2010 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2011 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2012 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2013 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2014 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2015 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2016 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2017 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2018 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2019 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2020 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2021 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2022 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2023 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2024 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2025 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2026 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2027 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2028 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2029 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2030 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2031 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2032 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2033 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2034 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2035 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2036 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 97139 | $16.70 |
| 2037 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2038 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2039 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2040 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2041 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2042 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2043 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2044 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2045 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2046 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2047 | Bruce Jacobson, D.C. | 0428892480101041 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2048 | Bruce Jacobson, D.C. | 0428892480101041 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2049 | Bruce Jacobson, D.C. | 0428892480101041 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2050 | Bruce Jacobson, D.C. | 0428892480101041 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2051 | Bruce Jacobson, D.C. | 0428892480101041 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2052 | Bruce Jacobson, D.C. | 0428892480101041 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2053 | Bruce Jacobson, D.C. | 0428892480101041 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2054 | Bruce Jacobson, D.C. | 0428892480101041 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2055 | Bruce Jacobson, D.C. | 0428892480101041 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2056 | Bruce Jacobson, D.C. | 0428892480101041 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2057 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 12/16/2013 | 97124 | $15.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2058 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2059 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2060 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2061 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2062 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2063 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2064 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2065 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2066 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2067 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2068 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2069 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2070 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2071 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2072 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2073 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2074 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2075 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2076 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2077 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2078 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2079 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2080 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2081 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2082 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2083 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2084 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2085 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 12/16/2013 | 99203 | $54.74 |
| 2086 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2087 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2088 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2089 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2090 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2091 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2092 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2093 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2094 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2095 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2096 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2097 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2098 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2099 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2100 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2101 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2102 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 12/16/2013 | 99203 | $54.74 |
| 2103 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2104 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2105 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2106 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2107 | Bruce Jacobson, D.C. | 0444597730101010 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2108 | Bruce Jacobson, D.C. | 0444597730101010 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2109 | Bruce Jacobson, D.C. | 0444597730101010 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2110 | Bruce Jacobson, D.C. | 0444597730101010 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2111 | Bruce Jacobson, D.C. | 0444597730101010 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2112 | Bruce Jacobson, D.C. | 0444597730101010 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2113 | Bruce Jacobson, D.C. | 0448152690101026 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2114 | Bruce Jacobson, D.C. | 0448152690101026 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2115 | Bruce Jacobson, D.C. | 0448152690101026 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2116 | Bruce Jacobson, D.C. | 0448152690101026 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2117 | Bruce Jacobson, D.C. | 0448152690101026 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2118 | Bruce Jacobson, D.C. | 0448152690101026 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2119 | Bruce Jacobson, D.C. | 0448152690101026 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2120 | Bruce Jacobson, D.C. | 0448152690101026 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2121 | Bruce Jacobson, D.C. | 0448152690101026 | Bill | 12/16/2013 | 98941 | $15.14 |
| 2122 | Bruce Jacobson, D.C. | 0448152690101026 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2123 | Bruce Jacobson, D.C. | 0449572760101037 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2124 | Bruce Jacobson, D.C. | 0449572760101037 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2125 | Bruce Jacobson, D.C. | 0449572760101037 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2126 | Bruce Jacobson, D.C. | 0449572760101037 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2127 | Bruce Jacobson, D.C. | 0449572760101037 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2128 | Bruce Jacobson, D.C. | 0449572760101037 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2129 | Bruce Jacobson, D.C. | 0449572760101037 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2130 | Bruce Jacobson, D.C. | 0449572760101037 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2131 | Bruce Jacobson, D.C. | 0450918030101032 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2132 | Bruce Jacobson, D.C. | 0450918030101032 | Bill | 12/16/2013 | 99203 | $54.74 |
| 2133 | Bruce Jacobson, D.C. | 0452938460101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2134 | Bruce Jacobson, D.C. | 0452938460101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2135 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2136 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 12/16/2013 | 99203 | $54.74 |
| 2137 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2138 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2139 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2140 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 12/16/2013 | 99203 | $54.74 |
| 2141 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2142 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2143 | Bruce Jacobson, D.C. | 0459490290101012 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2144 | Bruce Jacobson, D.C. | 0459490290101012 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2145 | Bruce Jacobson, D.C. | 0459490290101012 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2146 | Bruce Jacobson, D.C. | 0459490290101012 | Bill | 12/16/2013 | 99203 | $54.74 |
| 2147 | Bruce Jacobson, D.C. | 0459490290101012 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2148 | Bruce Jacobson, D.C. | 0459490290101012 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2149 | Bruce Jacobson, D.C. | 0459490290101012 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2150 | Bruce Jacobson, D.C. | 0459490290101012 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2151 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 98940 | $34.68 |
| 2152 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 99203 | $54.74 |
| 2153 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2154 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2155 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2156 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2157 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2158 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 99203 | $54.74 |
| 2159 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2160 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 98941 | $34.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2161 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2162 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2163 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2164 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2165 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2166 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2167 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2168 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2169 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2170 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2171 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2172 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2173 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2174 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2175 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2176 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2177 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2178 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2179 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2180 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2181 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2182 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2183 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2184 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2185 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2186 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2187 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2188 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2189 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2190 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2191 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2192 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2193 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2194 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2195 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2196 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2197 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2198 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2199 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2200 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2201 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2202 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2203 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2204 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2205 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2206 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2207 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2208 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2209 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 99212 | $26.41 |
| 2210 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2211 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2212 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2213 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2214 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2215 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2216 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2217 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2218 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2219 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2220 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2221 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2222 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2223 | Bruce Jacobson, D.C. | 0467391020101019 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2224 | Bruce Jacobson, D.C. | 0467391020101019 | Bill | 12/16/2013 | 99203 | $54.74 |
| 2225 | Bruce Jacobson, D.C. | 0467391020101019 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2226 | Bruce Jacobson, D.C. | 0467391020101019 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2227 | Bruce Jacobson, D.C. | 0467391020101019 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2228 | Bruce Jacobson, D.C. | 0467391020101019 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2229 | Bruce Jacobson, D.C. | 0467391020101019 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2230 | Bruce Jacobson, D.C. | 0467391020101019 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2231 | Bruce Jacobson, D.C. | 0467391020101019 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2232 | Bruce Jacobson, D.C. | 0467391020101019 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2233 | Bruce Jacobson, D.C. | 0471164560101010 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2234 | Bruce Jacobson, D.C. | 0471164560101010 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2235 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2236 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2237 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2238 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2239 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2240 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2241 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2242 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2243 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2244 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2245 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2246 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2247 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2248 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2249 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2250 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2251 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2252 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2253 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2254 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2255 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2256 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2257 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2258 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2259 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2260 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2261 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2262 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2263 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 98941 | $34.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2264 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2265 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2266 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2267 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2268 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 99203 | $54.74 |
| 2269 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2270 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2271 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2272 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2273 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 97139 | $16.70 |
| 2274 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2275 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2276 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2277 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2278 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2279 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2280 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2281 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2282 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2283 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2284 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2285 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2286 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2287 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2288 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2289 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2290 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2291 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2292 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2293 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2294 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2295 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2296 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2297 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2298 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2299 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2300 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2301 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2302 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2303 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 12/16/2013 | 97139 | $16.70 |
| 2304 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2305 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2306 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2307 | Bruce Jacobson, D.C. | 0484934670101018 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2308 | Bruce Jacobson, D.C. | 0484934670101018 | Bill | 12/16/2013 | 99203 | $54.74 |
| 2309 | Bruce Jacobson, D.C. | 0484934670101018 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2310 | Bruce Jacobson, D.C. | 0484934670101018 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2311 | Bruce Jacobson, D.C. | 0484934670101018 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2312 | Bruce Jacobson, D.C. | 0484934670101018 | Bill | 12/16/2013 | 97124 | $15.14 |
| 2313 | Bruce Jacobson, D.C. | 0487715200101025 | Bill | 12/16/2013 | 98941 | $34.68 |
| 2314 | Bruce Jacobson, D.C. | 0487715200101025 | Bill | 12/16/2013 | 99203 | $54.74 |
| 2315 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2316 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 1/17/2014 | 99203 | $54.74 |
| 2317 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2318 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2319 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2320 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2321 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2322 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2323 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2324 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2325 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2326 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2327 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2328 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2329 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2330 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2331 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2332 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2333 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2334 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2335 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2336 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2337 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2338 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2339 | Bruce Jacobson, D.C. | 0196322890101035 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2340 | Bruce Jacobson, D.C. | 0196322890101035 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2341 | Bruce Jacobson, D.C. | 0196322890101035 | Bill | 1/17/2014 | 99212 | $26.41 |
| 2342 | Bruce Jacobson, D.C. | 0196322890101035 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2343 | Bruce Jacobson, D.C. | 0196322890101035 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2344 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2345 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2346 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2347 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2348 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2349 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2350 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2351 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2352 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2353 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 99212 | $26.41 |
| 2354 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2355 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2356 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2357 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2358 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2359 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2360 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2361 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2362 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2363 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2364 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2365 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2366 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2367 | Bruce Jacobson, D.C. | 023836700010101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2368 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2369 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2370 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2371 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2372 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2373 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2374 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2375 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2376 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2377 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2378 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2379 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2380 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2381 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2382 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2383 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2384 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2385 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2386 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2387 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2388 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2389 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2390 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2391 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2392 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2393 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2394 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2395 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2396 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2397 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2398 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2399 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2400 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2401 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2402 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2403 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2404 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2405 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2406 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2407 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2408 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2409 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2410 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2411 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 99212 | $26.41 |
| 2412 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2413 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2414 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2415 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2416 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2417 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2418 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2419 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2420 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2421 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2422 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2423 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 1/17/2014 | 99203 | $54.74 |
| 2424 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2425 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2426 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2427 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2428 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2429 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2430 | Bruce Jacobson, D.C. | 0285636120101271 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2431 | Bruce Jacobson, D.C. | 0285636120101271 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2432 | Bruce Jacobson, D.C. | 0285636120101271 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2433 | Bruce Jacobson, D.C. | 0285636120101271 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2434 | Bruce Jacobson, D.C. | 0285636120101271 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2435 | Bruce Jacobson, D.C. | 0285636120101271 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2436 | Bruce Jacobson, D.C. | 0288233200101053 | Bill | 1/17/2014 | 99203 | $54.74 |
| 2437 | Bruce Jacobson, D.C. | 0288233200101053 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2438 | Bruce Jacobson, D.C. | 0288303870101038 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2439 | Bruce Jacobson, D.C. | 0288303870101038 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2440 | Bruce Jacobson, D.C. | 0288303870101038 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2441 | Bruce Jacobson, D.C. | 0288303870101038 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2442 | Bruce Jacobson, D.C. | 0288303870101038 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2443 | Bruce Jacobson, D.C. | 0288303870101038 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2444 | Bruce Jacobson, D.C. | 0291474150101132 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2445 | Bruce Jacobson, D.C. | 0291474150101132 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2446 | Bruce Jacobson, D.C. | 0291474150101132 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2447 | Bruce Jacobson, D.C. | 0291474150101132 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2448 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2449 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2450 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2451 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2452 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2453 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2454 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 1/17/2014 | 99212 | $26.41 |
| 2455 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2456 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2457 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2458 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2459 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2460 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2461 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2462 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2463 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2464 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2465 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2466 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2467 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2468 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2469 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 98941 | $34.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2470 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2471 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2472 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2473 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2474 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2475 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2476 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2477 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2478 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2479 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2480 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2481 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2482 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2483 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2484 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2485 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2486 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2487 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2488 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2489 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2490 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 99203 | $54.74 |
| 2491 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2492 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2493 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2494 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2495 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2496 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2497 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2498 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2499 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2500 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2501 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2502 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2503 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2504 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2505 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2506 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2507 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2508 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2509 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2510 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2511 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2512 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2513 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2514 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2515 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 1/17/2014 | 99203 | $54.74 |
| 2516 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2517 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2518 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2519 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2520 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2521 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2522 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2523 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2524 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2525 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2526 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2527 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2528 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2529 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2530 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2531 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 99203 | $54.74 |
| 2532 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2533 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2534 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2535 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2536 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2537 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2538 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2539 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2540 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2541 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2542 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2543 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2544 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2545 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2546 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2547 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2548 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 97124 | $27.84 |
| 2549 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2550 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2551 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2552 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2553 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2554 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2555 | Bruce Jacobson, D.C. | 0359053700101088 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2556 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 1/17/2014 | 99203 | $54.74 |
| 2557 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2558 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2559 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2560 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2561 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2562 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2563 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2564 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2565 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2566 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2567 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2568 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2569 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2570 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2571 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2572 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 1/17/2014 | 97124 | $15.14 |

| 2573 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 1/17/2014 | 98941 | $34.68 |
|---|---|---|---|---|---|---|
| 2574 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2575 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2576 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2577 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2578 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2579 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2580 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2581 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2582 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2583 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 1/17/2014 | 99203 | $54.74 |
| 2584 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2585 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2586 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2587 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2588 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2589 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2590 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2591 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2592 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2593 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 99203 | $54.74 |
| 2594 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2595 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2596 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2597 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2598 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2599 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2600 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2601 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2602 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2603 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2604 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2605 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2606 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2607 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 99203 | $54.74 |
| 2608 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2609 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2610 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2611 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2612 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2613 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2614 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2615 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2616 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2617 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2618 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2619 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 99203 | $54.74 |
| 2620 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 97120 | $15.14 |
| 2621 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2622 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2623 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2624 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2625 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2626 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2627 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2628 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2629 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2630 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2631 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2632 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2633 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2634 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2635 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2636 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2637 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2638 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2639 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2640 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2641 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2642 | Bruce Jacobson, D.C. | 0407427590101048 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2643 | Bruce Jacobson, D.C. | 0407427590101048 | Bill | 1/17/2014 | 99203 | $54.74 |
| 2644 | Bruce Jacobson, D.C. | 0407427590101048 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2645 | Bruce Jacobson, D.C. | 0407427590101048 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2646 | Bruce Jacobson, D.C. | 0407427590101048 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2647 | Bruce Jacobson, D.C. | 0407427590101048 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2648 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2649 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2650 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2651 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2652 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2653 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2654 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2655 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2656 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2657 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2658 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2659 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2660 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2661 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2662 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2663 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 1/17/2014 | 99203 | $54.74 |
| 2664 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2665 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2666 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2667 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2668 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2669 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2670 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 1/17/2014 | 99212 | $26.41 |
| 2671 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2672 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2673 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 1/17/2014 | 97124 | $27.84 |
| 2674 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2675 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 1/17/2014 | 98941 | $34.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2676 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2677 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2678 | Bruce Jacobson, D.C. | 0421680200101020 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2679 | Bruce Jacobson, D.C. | 0421680200101020 | Bill | 1/17/2014 | 99203 | $54.74 |
| 2680 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2681 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2682 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2683 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2684 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2685 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2686 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2687 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2688 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2689 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2690 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2691 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2692 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2693 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2694 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2695 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2696 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2697 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2698 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2699 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2700 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2701 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2702 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2703 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2704 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2705 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2706 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2707 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2708 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2709 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2710 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2711 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2712 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2713 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2714 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2715 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2716 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2717 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2718 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2719 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2720 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2721 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2722 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2723 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2724 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2725 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2726 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2727 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2728 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2729 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2730 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2731 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2732 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2733 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2734 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2735 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2736 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2737 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2738 | Bruce Jacobson, D.C. | 0448152690101026 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2739 | Bruce Jacobson, D.C. | 0448152690101026 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2740 | Bruce Jacobson, D.C. | 0448152690101026 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2741 | Bruce Jacobson, D.C. | 0448152690101026 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2742 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2743 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 99203 | $54.74 |
| 2744 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2745 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2746 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2747 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2748 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2749 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2750 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2751 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2752 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2753 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2754 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2755 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2756 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2757 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2758 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2759 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2760 | Bruce Jacobson, D.C. | 0459126190101013 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2761 | Bruce Jacobson, D.C. | 0459126190101013 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2762 | Bruce Jacobson, D.C. | 0459409290101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2763 | Bruce Jacobson, D.C. | 0459409290101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2764 | Bruce Jacobson, D.C. | 0459409290101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2765 | Bruce Jacobson, D.C. | 0459409290101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2766 | Bruce Jacobson, D.C. | 0459409290101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2767 | Bruce Jacobson, D.C. | 0459409290101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2768 | Bruce Jacobson, D.C. | 0459409290101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2769 | Bruce Jacobson, D.C. | 0459409290101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2770 | Bruce Jacobson, D.C. | 0459409290101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2771 | Bruce Jacobson, D.C. | 0459409290101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2772 | Bruce Jacobson, D.C. | 0459409290101012 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2773 | Bruce Jacobson, D.C. | 0459409290101012 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2774 | Bruce Jacobson, D.C. | 0460529940101018 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2775 | Bruce Jacobson, D.C. | 0460529940101018 | Bill | 1/17/2014 | 99212 | $26.41 |
| 2776 | Bruce Jacobson, D.C. | 0460529940101018 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2777 | Bruce Jacobson, D.C. | 0460529940101018 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2778 | Bruce Jacobson, D.C. | 0460529940101018 | Bill | 1/17/2014 | 97124 | $15.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2779 | Bruce Jacobson, D.C. | 0460529940101018 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2780 | Bruce Jacobson, D.C. | 0460538930101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2781 | Bruce Jacobson, D.C. | 0460538930101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2782 | Bruce Jacobson, D.C. | 0460538930101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2783 | Bruce Jacobson, D.C. | 0460538930101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2784 | Bruce Jacobson, D.C. | 0460538930101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2785 | Bruce Jacobson, D.C. | 0460538930101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2786 | Bruce Jacobson, D.C. | 0460538930101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2787 | Bruce Jacobson, D.C. | 0460538930101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2788 | Bruce Jacobson, D.C. | 0460538930101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2789 | Bruce Jacobson, D.C. | 0460538930101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2790 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 1/17/2014 | 99212 | $26.41 |
| 2791 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2792 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2793 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2794 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2795 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2796 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2797 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2798 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2799 | Bruce Jacobson, D.C. | 0462222180101025 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2800 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2801 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2802 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2803 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2804 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2805 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2806 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2807 | Bruce Jacobson, D.C. | 0462554420101021 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2808 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2809 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2810 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 99212 | $26.41 |
| 2811 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2812 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2813 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2814 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2815 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2816 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2817 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2818 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 99212 | $26.41 |
| 2819 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2820 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2821 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2822 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2823 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2824 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2825 | Bruce Jacobson, D.C. | 0464839250101011 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2826 | Bruce Jacobson, D.C. | 0467391020101027 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2827 | Bruce Jacobson, D.C. | 0467391020101027 | Bill | 1/17/2014 | 99212 | $26.41 |
| 2828 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2829 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2830 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2831 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2832 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2833 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2834 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2835 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2836 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2837 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2838 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2839 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2840 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2841 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2842 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2843 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2844 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2845 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2846 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2847 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2848 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2849 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2850 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2851 | Bruce Jacobson, D.C. | 0468795210101010 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2852 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 98940 | $24.31 |
| 2853 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2854 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 98940 | $24.31 |
| 2855 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2856 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 98940 | $24.31 |
| 2857 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 99203 | $54.74 |
| 2858 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 98940 | $24.31 |
| 2859 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2860 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 98940 | $24.31 |
| 2861 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2862 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2863 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 99203 | $54.74 |
| 2864 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2865 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2866 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2867 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2868 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2869 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2870 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2871 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2872 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2873 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2874 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2875 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2876 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2877 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2878 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 1/17/2014 | 99212 | $26.41 |
| 2879 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2880 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2881 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 1/17/2014 | 98941 | $34.68 |

| 2882 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 1/17/2014 | 97124 | $15.14 |
|------|----------------------|------------------|------|-----------|-------|--------|
| 2883 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2884 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2885 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2886 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2887 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2888 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 1/17/2014 | 97128 | $15.14 |
| 2889 | Bruce Jacobson, D.C. | 0482009640101018 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2890 | Bruce Jacobson, D.C. | 0484934670101018 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2891 | Bruce Jacobson, D.C. | 0484934670101018 | Bill | 1/17/2014 | 98941 | $34.68 |
| 2892 | Bruce Jacobson, D.C. | 0487715200101025 | Bill | 1/17/2014 | 97124 | $15.14 |
| 2893 | Bruce Jacobson, D.C. | 0487715200101025 | Bill | 1/17/2014 | 98940 | $24.31 |
| 2894 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 1/18/2014 | 99203 | $54.74 |
| 2895 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2896 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2897 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2898 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2899 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2900 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2901 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2902 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2903 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2904 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2905 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2906 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2907 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2908 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2909 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2910 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2911 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2912 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2913 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2914 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2915 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2916 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2917 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2918 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2919 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2920 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2921 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2922 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2923 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2924 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2925 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2926 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2927 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2928 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2929 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2930 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2931 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2932 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 1/18/2014 | 99203 | $54.74 |
| 2933 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2934 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2935 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2936 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2937 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2938 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2939 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2940 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2941 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2942 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2943 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2944 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2945 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2946 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2947 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2948 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2949 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2950 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2951 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2952 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2953 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2954 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 99203 | $54.74 |
| 2955 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2956 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2957 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2958 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2959 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2960 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2961 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2962 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2963 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2964 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2965 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2966 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2967 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2968 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2969 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2970 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2971 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2972 | Bruce Jacobson, D.C. | 0339412840101041 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2973 | Bruce Jacobson, D.C. | 0339412840101041 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2974 | Bruce Jacobson, D.C. | 0339412840101041 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2975 | Bruce Jacobson, D.C. | 0339412840101041 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2976 | Bruce Jacobson, D.C. | 0339412840101041 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2977 | Bruce Jacobson, D.C. | 0339412840101041 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2978 | Bruce Jacobson, D.C. | 0339412840101041 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2979 | Bruce Jacobson, D.C. | 0339412840101041 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2980 | Bruce Jacobson, D.C. | 0339412840101041 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2981 | Bruce Jacobson, D.C. | 0339412840101041 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2982 | Bruce Jacobson, D.C. | 0339412840101041 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2983 | Bruce Jacobson, D.C. | 0339412840101041 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2984 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 97124 | $15.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2985 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2986 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2987 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2988 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2989 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2990 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2991 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2992 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2993 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2994 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2995 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2996 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 98941 | $34.68 |
| 2997 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2998 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 97124 | $15.14 |
| 2999 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3000 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3001 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3002 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3003 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3004 | Bruce Jacobson, D.C. | 042349907010101012 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3005 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3006 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3007 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3008 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3009 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3010 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3011 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3012 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3013 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3014 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3015 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3016 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3017 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3018 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3019 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3020 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3021 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3022 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3023 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3024 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3025 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3026 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3027 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3028 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3029 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3030 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3031 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3032 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3033 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3034 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3035 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3036 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3037 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3038 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3039 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3040 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3041 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3042 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3043 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3044 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3045 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3046 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3047 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3048 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3049 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3050 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3051 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3052 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3053 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3054 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3055 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3056 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3057 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3058 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3059 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3060 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3061 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3062 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3063 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3064 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3065 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3066 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3067 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3068 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3069 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3070 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3071 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3072 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3073 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3074 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3075 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3076 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3077 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3078 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3079 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3080 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3081 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3082 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 99203 | $54.74 |
| 3083 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3084 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3085 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3086 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3087 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |

| 3088 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
|------|----------------------|------------------|------|-----------|-------|--------|
| 3089 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3090 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3091 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3092 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $31.92 |
| 3093 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3094 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3095 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3096 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3097 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3098 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3099 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3100 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3101 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3102 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3103 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3104 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3105 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3106 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3107 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3108 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3109 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3110 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3111 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3112 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3113 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3114 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3115 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3116 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3117 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3118 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3119 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3120 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3121 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3122 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3123 | Bruce Jacobson, D.C. | 0471610220101030 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3124 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3125 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3126 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3127 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3128 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3129 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3130 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3131 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3132 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3133 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3134 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3135 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3136 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3137 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3138 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3139 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3140 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3141 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3142 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3143 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3144 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3145 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3146 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3147 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3148 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3149 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3150 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3151 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3152 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3153 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3154 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3155 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3156 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3157 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3158 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3159 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3160 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3161 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3162 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3163 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3164 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3165 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3166 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3167 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3168 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3169 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3170 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3171 | Bruce Jacobson, D.C. | 0473936240101017 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3172 | Bruce Jacobson, D.C. | 0486613590101013 | Bill | 1/18/2014 | 99203 | $54.74 |
| 3173 | Bruce Jacobson, D.C. | 0486613590101013 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3174 | Bruce Jacobson, D.C. | 0486613590101013 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3175 | Bruce Jacobson, D.C. | 0486613590101013 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3176 | Bruce Jacobson, D.C. | 0486613590101013 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3177 | Bruce Jacobson, D.C. | 0486613590101013 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3178 | Bruce Jacobson, D.C. | 0486613590101013 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3179 | Bruce Jacobson, D.C. | 0486613590101013 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3180 | Bruce Jacobson, D.C. | 0486613590101013 | Bill | 1/18/2014 | 98941 | $34.68 |
| 3181 | Bruce Jacobson, D.C. | 0486613590101013 | Bill | 1/18/2014 | 97124 | $15.14 |
| 3182 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 99203 | $54.74 |
| 3183 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 98941 | $34.68 |
| 3184 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 98941 | $34.68 |
| 3185 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 97124 | $15.14 |
| 3186 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 98941 | $34.68 |
| 3187 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 97124 | $15.14 |
| 3188 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 98941 | $34.68 |
| 3189 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 97124 | $15.14 |
| 3190 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 98941 | $34.68 |

| 3191 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 97124 | $15.14 |
|---|---|---|---|---|---|---|
| 3192 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 98941 | $34.68 |
| 3193 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 97124 | $15.14 |
| 3194 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 98941 | $34.68 |
| 3195 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 97124 | $15.14 |
| 3196 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 98941 | $34.68 |
| 3197 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 97124 | $15.14 |
| 3198 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 98941 | $34.68 |
| 3199 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 97124 | $15.14 |
| 3200 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 98941 | $34.68 |
| 3201 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 1/30/2014 | 97124 | $15.14 |
| 3202 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 1/30/2014 | 98941 | $34.68 |
| 3203 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 1/30/2014 | 99212 | $26.41 |
| 3204 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 1/30/2014 | 98941 | $34.68 |
| 3205 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 1/30/2014 | 97124 | $15.14 |
| 3206 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 1/30/2014 | 98941 | $34.68 |
| 3207 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 1/30/2014 | 97124 | $15.14 |
| 3208 | Bruce Jacobson, D.C. | 0459126190101013 | Bill | 1/30/2014 | 99203 | $54.74 |
| 3209 | Bruce Jacobson, D.C. | 0459126190101013 | Bill | 1/30/2014 | 98941 | $34.68 |
| 3210 | Bruce Jacobson, D.C. | 0459126190101013 | Bill | 1/30/2014 | 98941 | $34.68 |
| 3211 | Bruce Jacobson, D.C. | 0459126190101013 | Bill | 1/30/2014 | 97124 | $15.14 |
| 3212 | Bruce Jacobson, D.C. | 0459126190101013 | Bill | 1/30/2014 | 98941 | $34.68 |
| 3213 | Bruce Jacobson, D.C. | 0459126190101013 | Bill | 1/30/2014 | 97124 | $15.14 |
| 3214 | Bruce Jacobson, D.C. | 0459126190101013 | Bill | 1/30/2014 | 98941 | $34.68 |
| 3215 | Bruce Jacobson, D.C. | 0459126190101013 | Bill | 1/30/2014 | 97124 | $15.14 |
| 3216 | Bruce Jacobson, D.C. | 0459126190101013 | Bill | 1/30/2014 | 98941 | $34.68 |
| 3217 | Bruce Jacobson, D.C. | 0459126190101013 | Bill | 1/30/2014 | 97124 | $15.14 |
| 3218 | Bruce Jacobson, D.C. | 0162403670101062 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3219 | Bruce Jacobson, D.C. | 0162403670101062 | Bill | 2/1/2014 | 99203 | $54.74 |
| 3220 | Bruce Jacobson, D.C. | 0162403670101062 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3221 | Bruce Jacobson, D.C. | 0162403670101062 | Bill | 2/1/2014 | 97139 | $16.70 |
| 3222 | Bruce Jacobson, D.C. | 0162403670101062 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3223 | Bruce Jacobson, D.C. | 0162403670101062 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3224 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 99203 | $54.74 |
| 3225 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3226 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3227 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 97139 | $16.70 |
| 3228 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3229 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 97139 | $16.70 |
| 3230 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3231 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 97139 | $16.70 |
| 3232 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3233 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3234 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3235 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 97139 | $16.70 |
| 3236 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3237 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 99212 | $26.41 |
| 3238 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3239 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3240 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3241 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3242 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3243 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3244 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3245 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3246 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3247 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3248 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3249 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3250 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3251 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3252 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3253 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3254 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3255 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 99212 | $26.41 |
| 3256 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3257 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3258 | Bruce Jacobson, D.C. | 0285636120101271 | Bill | 2/1/2014 | 99203 | $54.74 |
| 3259 | Bruce Jacobson, D.C. | 0285636120101271 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3260 | Bruce Jacobson, D.C. | 0285636120101271 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3261 | Bruce Jacobson, D.C. | 0285636120101271 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3262 | Bruce Jacobson, D.C. | 0285636120101271 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3263 | Bruce Jacobson, D.C. | 0285636120101271 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3264 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 99203 | $54.74 |
| 3265 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3266 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3267 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3268 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3269 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3270 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3271 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3272 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3273 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97139 | $16.70 |
| 3274 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3275 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97139 | $16.70 |
| 3276 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3277 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97139 | $16.70 |
| 3278 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3279 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3280 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3281 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3282 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3283 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3284 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3285 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3286 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3287 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3288 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3289 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3290 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3291 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3292 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3293 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |

| 3294 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
|---|---|---|---|---|---|---|
| 3295 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3296 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3297 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3298 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3299 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3300 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98940 | $34.68 |
| 3301 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3302 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3303 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3304 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3305 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3306 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3307 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3308 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3309 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3310 | Bruce Jacobson, D.C. | 0453563360101017 | Bill | 2/1/2014 | 99203 | $54.74 |
| 3311 | Bruce Jacobson, D.C. | 0453563360101017 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3312 | Bruce Jacobson, D.C. | 0453563360101017 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3313 | Bruce Jacobson, D.C. | 0453563360101017 | Bill | 2/1/2014 | 97139 | $16.70 |
| 3314 | Bruce Jacobson, D.C. | 0453563360101017 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3315 | Bruce Jacobson, D.C. | 0453563360101017 | Bill | 2/1/2014 | 97139 | $16.70 |
| 3316 | Bruce Jacobson, D.C. | 0453563360101017 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3317 | Bruce Jacobson, D.C. | 0453563360101017 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3318 | Bruce Jacobson, D.C. | 0459490290101012 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3319 | Bruce Jacobson, D.C. | 0459490290101012 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3320 | Bruce Jacobson, D.C. | 0459490290101012 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3321 | Bruce Jacobson, D.C. | 0459490290101012 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3322 | Bruce Jacobson, D.C. | 0459490290101012 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3323 | Bruce Jacobson, D.C. | 0459490290101012 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3324 | Bruce Jacobson, D.C. | 0459490290101012 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3325 | Bruce Jacobson, D.C. | 0459490290101012 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3326 | Bruce Jacobson, D.C. | 0460529940101018 | Bill | 2/1/2014 | 99203 | $54.74 |
| 3327 | Bruce Jacobson, D.C. | 0460529940101018 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3328 | Bruce Jacobson, D.C. | 0460529940101018 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3329 | Bruce Jacobson, D.C. | 0460529940101018 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3330 | Bruce Jacobson, D.C. | 0460529940101018 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3331 | Bruce Jacobson, D.C. | 0460529940101018 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3332 | Bruce Jacobson, D.C. | 0460529940101018 | Bill | 2/1/2014 | 98941 | $34.68 |
| 3333 | Bruce Jacobson, D.C. | 0460529940101018 | Bill | 2/1/2014 | 97124 | $15.14 |
| 3334 | Bruce Jacobson, D.C. | 0461681010107026 | Bill | 2/14/2014 | 99203 | $54.74 |
| 3335 | Bruce Jacobson, D.C. | 0461681010107026 | Bill | 2/14/2014 | 99841 | $34.68 |
| 3336 | Bruce Jacobson, D.C. | 0461681010107026 | Bill | 2/14/2014 | 98941 | $34.68 |
| 3337 | Bruce Jacobson, D.C. | 0461681010107026 | Bill | 2/14/2014 | 97124 | $15.14 |
| 3338 | Bruce Jacobson, D.C. | 0461681010107026 | Bill | 2/14/2014 | 98941 | $34.68 |
| 3339 | Bruce Jacobson, D.C. | 0461681010107026 | Bill | 2/14/2014 | 97124 | $15.14 |
| 3340 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 98941 | $34.68 |
| 3341 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 97124 | $15.14 |
| 3342 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 98941 | $34.68 |
| 3343 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 97124 | $15.14 |
| 3344 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 98941 | $34.68 |
| 3345 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 97124 | $15.14 |
| 3346 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 98941 | $34.68 |
| 3347 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 97124 | $15.14 |
| 3348 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 98941 | $34.68 |
| 3349 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 97124 | $15.14 |
| 3350 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 98941 | $34.68 |
| 3351 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 97124 | $15.14 |
| 3352 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 98941 | $34.68 |
| 3353 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 97124 | $15.14 |
| 3354 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 98941 | $34.68 |
| 3355 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 99203 | $54.74 |
| 3356 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 98941 | $34.68 |
| 3357 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 97124 | $15.14 |
| 3358 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 98941 | $34.68 |
| 3359 | Bruce Jacobson, D.C. | 0303853670101043 | Bill | 2/17/2014 | 97124 | $15.14 |
| 3360 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3361 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3362 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3363 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3364 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3365 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3366 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3367 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3368 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3369 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3370 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3371 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3372 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3373 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3374 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3375 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3376 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3377 | Bruce Jacobson, D.C. | 0045080730101101 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3378 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3379 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3380 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3381 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3382 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3383 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3384 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3385 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3386 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3387 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3388 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3389 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3390 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3391 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3392 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3393 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3394 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3395 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3396 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 97124 | $15.14 |

| 3397 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 98941 | $34.68 |
|---|---|---|---|---|---|---|
| 3398 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3399 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3400 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 99203 | $54.74 |
| 3401 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3402 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3403 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3404 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3405 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3406 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3407 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3408 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3409 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3410 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3411 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3412 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3413 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3414 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3415 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3416 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3417 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3418 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3419 | Bruce Jacobson, D.C. | 0179286270101033 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3420 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3421 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 2/20/2014 | 98940 | $31.02 |
| 3422 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3423 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 2/20/2014 | 98940 | $31.02 |
| 3424 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 2/20/2014 | 98940 | $31.02 |
| 3425 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3426 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 2/20/2014 | 98940 | $31.02 |
| 3427 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3428 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3429 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 2/20/2014 | 98940 | $31.02 |
| 3430 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3431 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 2/20/2014 | 98940 | $31.02 |
| 3432 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 2/20/2014 | 98940 | $31.02 |
| 3433 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3434 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 2/20/2014 | 98940 | $31.02 |
| 3435 | Bruce Jacobson, D.C. | 0186278500101041 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3436 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3437 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3438 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3439 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3440 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3441 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3442 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3443 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3444 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3445 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3446 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3447 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3448 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3449 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3450 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3451 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3452 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3453 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3454 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3455 | Bruce Jacobson, D.C. | 0212969580101020 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3456 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3457 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3458 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3459 | Bruce Jacobson, D.C. | 0221878480101106 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3460 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3461 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3462 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3463 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3464 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3465 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3466 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3467 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3468 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3469 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3470 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3471 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3472 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3473 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3474 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3475 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3476 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3477 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3478 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3479 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3480 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3481 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3482 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3483 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3484 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3485 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3486 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3487 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3488 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3489 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3490 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3491 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3492 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3493 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3494 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3495 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3496 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3497 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3498 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3499 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3500 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3501 | Bruce Jacobson, D.C. | 0238367000101201 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3502 | Bruce Jacobson, D.C. | 0265201810101133 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3503 | Bruce Jacobson, D.C. | 0265201810101133 | Bill | 2/20/2014 | 99203 | $54.74 |
| 3504 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3505 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3506 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3507 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3508 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3509 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3510 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3511 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3512 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3513 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3514 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3515 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3516 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3517 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3518 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3519 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3520 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3521 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 97121 | $15.14 |
| 3522 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3523 | Bruce Jacobson, D.C. | 0281053240101112 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3524 | Bruce Jacobson, D.C. | 0281622640101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3525 | Bruce Jacobson, D.C. | 0281622640101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3526 | Bruce Jacobson, D.C. | 0281622640101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3527 | Bruce Jacobson, D.C. | 0281622640101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3528 | Bruce Jacobson, D.C. | 0281622640101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3529 | Bruce Jacobson, D.C. | 0281622640101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3530 | Bruce Jacobson, D.C. | 0281622640101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3531 | Bruce Jacobson, D.C. | 0281622640101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3532 | Bruce Jacobson, D.C. | 0281622640101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3533 | Bruce Jacobson, D.C. | 0281622640101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3534 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3535 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3536 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3537 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3538 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3539 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3540 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3541 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3542 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3543 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3544 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3545 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3546 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3547 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3548 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3549 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3550 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3551 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3552 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3553 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3554 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3555 | Bruce Jacobson, D.C. | 0282653690101030 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3556 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3557 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3558 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3559 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3560 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3561 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3562 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3563 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3564 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3565 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3566 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3567 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3568 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3569 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3570 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3571 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3572 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3573 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3574 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3575 | Bruce Jacobson, D.C. | 0284993760101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3576 | Bruce Jacobson, D.C. | 0285557810101027 | Bill | 2/20/2014 | 99203 | $54.74 |
| 3577 | Bruce Jacobson, D.C. | 0285557810101027 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3578 | Bruce Jacobson, D.C. | 0285557810101027 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3579 | Bruce Jacobson, D.C. | 0285557810101027 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3580 | Bruce Jacobson, D.C. | 0285557810101027 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3581 | Bruce Jacobson, D.C. | 0285557810101027 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3582 | Bruce Jacobson, D.C. | 0285557810101027 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3583 | Bruce Jacobson, D.C. | 0285557810101027 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3584 | Bruce Jacobson, D.C. | 0285557810101027 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3585 | Bruce Jacobson, D.C. | 0285557810101027 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3586 | Bruce Jacobson, D.C. | 0285636120101271 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3587 | Bruce Jacobson, D.C. | 0285636120101271 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3588 | Bruce Jacobson, D.C. | 0285636120101271 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3589 | Bruce Jacobson, D.C. | 0285636120101271 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3590 | Bruce Jacobson, D.C. | 0288041540101067 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3591 | Bruce Jacobson, D.C. | 0288041540101067 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3592 | Bruce Jacobson, D.C. | 0288041540101067 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3593 | Bruce Jacobson, D.C. | 0288041540101067 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3594 | Bruce Jacobson, D.C. | 0288041540101067 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3595 | Bruce Jacobson, D.C. | 0288041540101067 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3596 | Bruce Jacobson, D.C. | 0288041540101067 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3597 | Bruce Jacobson, D.C. | 0288041540101067 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3598 | Bruce Jacobson, D.C. | 0288041540101067 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3599 | Bruce Jacobson, D.C. | 0288041540101067 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3600 | Bruce Jacobson, D.C. | 0288041540101067 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3601 | Bruce Jacobson, D.C. | 0288041540101067 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3602 | Bruce Jacobson, D.C. | 0288041540101067 | Bill | 2/20/2014 | 98941 | $34.68 |

| 3603 | Bruce Jacobson, D.C. | 0288041540101067 | Bill | 2/20/2014 | 97124 | $15.14 |
|------|----------------------|------------------|------|-----------|-------|--------|
| 3604 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3605 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3606 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3607 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3608 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3609 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3610 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3611 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3612 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3613 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3614 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3615 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3616 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3617 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3618 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3619 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3620 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3621 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3622 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3623 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3624 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3625 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3626 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3627 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3628 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3629 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3630 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3631 | Bruce Jacobson, D.C. | 0320083720101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3632 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3633 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3634 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3635 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3636 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3637 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3638 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3639 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3640 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3641 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3642 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3643 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3644 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3645 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3646 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3647 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3648 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3649 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3650 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3651 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3652 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 99203 | $54.74 |
| 3653 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3654 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3655 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3656 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 99203 | $54.74 |
| 3657 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3658 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3659 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3660 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3661 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3662 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3663 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3664 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3665 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3666 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3667 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3668 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3669 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3670 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3671 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3672 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3673 | Bruce Jacobson, D.C. | 0320112560101137 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3674 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3675 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3676 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3677 | Bruce Jacobson, D.C. | 0327118880101072 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3678 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3679 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3680 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3681 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3682 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3683 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3684 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3685 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3686 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3687 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3688 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3689 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3690 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3691 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3692 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3693 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3694 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3695 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3696 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3697 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3698 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3699 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3700 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3701 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3702 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3703 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3704 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3705 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3706 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3707 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3708 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3709 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3710 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3711 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3712 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3713 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3714 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3715 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3716 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3717 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3718 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3719 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3720 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3721 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3722 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3723 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3724 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3725 | Bruce Jacobson, D.C. | 0327641390101035 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3726 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 2/20/2014 | 99212 | $26.41 |
| 3727 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3728 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3729 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3730 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3731 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3732 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3733 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3734 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3735 | Bruce Jacobson, D.C. | 0333126700101042 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3736 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3737 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3738 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3739 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3740 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3741 | Bruce Jacobson, D.C. | 0335525410101101 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3742 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3743 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3744 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3745 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3746 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3747 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3748 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3749 | Bruce Jacobson, D.C. | 0340700350101014 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3750 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3751 | Bruce Jacobson, D.C. | 0346384250101095 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3752 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3753 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3754 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3755 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3756 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3757 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3758 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3759 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3760 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3761 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3762 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3763 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3764 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3765 | Bruce Jacobson, D.C. | 0353831300101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3766 | Bruce Jacobson, D.C. | 0355753770101041 | Bill | 2/20/2014 | 99212 | $26.41 |
| 3767 | Bruce Jacobson, D.C. | 0355753770101041 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3768 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3769 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3770 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3771 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3772 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3773 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3774 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3775 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3776 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3777 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3778 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3779 | Bruce Jacobson, D.C. | 0368124440101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3780 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3781 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3782 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3783 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3784 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3785 | Bruce Jacobson, D.C. | 0382769790101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3786 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3787 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3788 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3789 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3790 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3791 | Bruce Jacobson, D.C. | 0393100300101030 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3792 | Bruce Jacobson, D.C. | 0398023520101017 | Bill | 2/20/2014 | 99203 | $54.74 |
| 3793 | Bruce Jacobson, D.C. | 0398023520101017 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3794 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3795 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3796 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3797 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3798 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3799 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3800 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3801 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3802 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3803 | Bruce Jacobson, D.C. | 0404101150101036 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3804 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3805 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3806 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3807 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3808 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 98941 | $34.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3809 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3810 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3811 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3812 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3813 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3814 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3815 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3816 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3817 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3818 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3819 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3820 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3821 | Bruce Jacobson, D.C. | 0404399260101017 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3822 | Bruce Jacobson, D.C. | 0405663020101040 | Bill | 2/20/2014 | 99203 | $54.74 |
| 3823 | Bruce Jacobson, D.C. | 0405663020101040 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3824 | Bruce Jacobson, D.C. | 0405663020101040 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3825 | Bruce Jacobson, D.C. | 0405663020101040 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3826 | Bruce Jacobson, D.C. | 0405663020101040 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3827 | Bruce Jacobson, D.C. | 0405663020101040 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3828 | Bruce Jacobson, D.C. | 0405663020101040 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3829 | Bruce Jacobson, D.C. | 0405663020101040 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3830 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3831 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3832 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3833 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3834 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3835 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3836 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3837 | Bruce Jacobson, D.C. | 0409526780101060 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3838 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3839 | Bruce Jacobson, D.C. | 0409956480101054 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3840 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 99203 | $54.74 |
| 3841 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3842 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3843 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3844 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3845 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3846 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3847 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3848 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3849 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3850 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3851 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3852 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3853 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3854 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3855 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3856 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3857 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3858 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3859 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3860 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3861 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3862 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3863 | Bruce Jacobson, D.C. | 0413934050101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3864 | Bruce Jacobson, D.C. | 0416641210101027 | Bill | 2/20/2014 | 99203 | $54.74 |
| 3865 | Bruce Jacobson, D.C. | 0416641210101027 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3866 | Bruce Jacobson, D.C. | 0417891000101013 | Bill | 2/20/2014 | 99203 | $54.74 |
| 3867 | Bruce Jacobson, D.C. | 0417891000101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3868 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 99203 | $54.74 |
| 3869 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3870 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3871 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3872 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3873 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3874 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3875 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3876 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3877 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3878 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3879 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3880 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3881 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3882 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3883 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3884 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3885 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3886 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3887 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3888 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3889 | Bruce Jacobson, D.C. | 0419231890101021 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3890 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3891 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3892 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3893 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3894 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3895 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3896 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 2/20/2014 | 99212 | $26.41 |
| 3897 | Bruce Jacobson, D.C. | 0423499070101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3898 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3899 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3900 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3901 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3902 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3903 | Bruce Jacobson, D.C. | 0430343280101043 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3904 | Bruce Jacobson, D.C. | 0433614260101014 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3905 | Bruce Jacobson, D.C. | 0433614260101014 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3906 | Bruce Jacobson, D.C. | 0433614260101014 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3907 | Bruce Jacobson, D.C. | 0433614260101014 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3908 | Bruce Jacobson, D.C. | 0433614260101014 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3909 | Bruce Jacobson, D.C. | 0433614260101014 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3910 | Bruce Jacobson, D.C. | 0433614260101014 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3911 | Bruce Jacobson, D.C. | 0433614260101014 | Bill | 2/20/2014 | 97124 | $15.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3912 | Bruce Jacobson, D.C. | 0433614260101014 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3913 | Bruce Jacobson, D.C. | 0433614260701014 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3914 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3915 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3916 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3917 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3918 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3919 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3920 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3921 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3922 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3923 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3924 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3925 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3926 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3927 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3928 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3929 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3930 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3931 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3932 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3933 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3934 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3935 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3936 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3937 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3938 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3939 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3940 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3941 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3942 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3943 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3944 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3945 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3946 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3947 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3948 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3949 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3950 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3951 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3952 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3953 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3954 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3955 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3956 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3957 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3958 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3959 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3960 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3961 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3962 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3963 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3964 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3965 | Bruce Jacobson, D.C. | 0434192240101015 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3966 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3967 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3968 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3969 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3970 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3971 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3972 | Bruce Jacobson, D.C. | 044031436010101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3973 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3974 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3975 | Bruce Jacobson, D.C. | 0440314360101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3976 | Bruce Jacobson, D.C. | 0442665480101068 | Bill | 2/20/2014 | 99203 | $54.74 |
| 3977 | Bruce Jacobson, D.C. | 0442665480101068 | Bill | 2/20/2014 | 98940 | $31.02 |
| 3978 | Bruce Jacobson, D.C. | 0442665480101068 | Bill | 2/20/2014 | 98940 | $31.02 |
| 3979 | Bruce Jacobson, D.C. | 0442665480101068 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3980 | Bruce Jacobson, D.C. | 0442665480101068 | Bill | 2/20/2014 | 98940 | $31.02 |
| 3981 | Bruce Jacobson, D.C. | 0442665480101068 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3982 | Bruce Jacobson, D.C. | 0442665480101068 | Bill | 2/20/2014 | 98940 | $31.02 |
| 3983 | Bruce Jacobson, D.C. | 0442665480101068 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3984 | Bruce Jacobson, D.C. | 0442665480101068 | Bill | 2/20/2014 | 98940 | $31.02 |
| 3985 | Bruce Jacobson, D.C. | 0442665480101068 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3986 | Bruce Jacobson, D.C. | 0442665480101068 | Bill | 2/20/2014 | 98940 | $31.02 |
| 3987 | Bruce Jacobson, D.C. | 0442665480101068 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3988 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3989 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3990 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3991 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3992 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3993 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3994 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3995 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3996 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3997 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 3998 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 3999 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4000 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4001 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4002 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4003 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4004 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4005 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4006 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4007 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4008 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4009 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4010 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4011 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4012 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4013 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4014 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4015 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4016 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4017 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4018 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4019 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4020 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4021 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4022 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4023 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4024 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4025 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4026 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4027 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4028 | Bruce Jacobson, D.C. | 0442985130101064 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4029 | Bruce Jacobson, D.C. | 0443352580101046 | Bill | 2/20/2014 | 99203 | $54.74 |
| 4030 | Bruce Jacobson, D.C. | 0443352580101046 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4031 | Bruce Jacobson, D.C. | 0443352580101046 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4032 | Bruce Jacobson, D.C. | 0443352580101046 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4033 | Bruce Jacobson, D.C. | 0443352580101046 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4034 | Bruce Jacobson, D.C. | 0443352580101046 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4035 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4036 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4037 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4038 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4039 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4040 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4041 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4042 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4043 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4044 | Bruce Jacobson, D.C. | 0444144250101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4045 | Bruce Jacobson, D.C. | 0449572760101037 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4046 | Bruce Jacobson, D.C. | 0449572760101037 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4047 | Bruce Jacobson, D.C. | 0449572760101037 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4048 | Bruce Jacobson, D.C. | 0449572760101037 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4049 | Bruce Jacobson, D.C. | 0449572760101037 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4050 | Bruce Jacobson, D.C. | 0449572760101037 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4051 | Bruce Jacobson, D.C. | 0452956280101045 | Bill | 2/20/2014 | 99203 | $54.74 |
| 4052 | Bruce Jacobson, D.C. | 0452956280101045 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4053 | Bruce Jacobson, D.C. | 0452956280101045 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4054 | Bruce Jacobson, D.C. | 0452956280101045 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4055 | Bruce Jacobson, D.C. | 0452956280101045 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4056 | Bruce Jacobson, D.C. | 0452956280101045 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4057 | Bruce Jacobson, D.C. | 0454851610101013 | Bill | 2/20/2014 | 99203 | $54.74 |
| 4058 | Bruce Jacobson, D.C. | 0454851610101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4059 | Bruce Jacobson, D.C. | 0454851610101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4060 | Bruce Jacobson, D.C. | 0454851610101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4061 | Bruce Jacobson, D.C. | 0454851610101013 | Bill | 2/20/2014 | 99203 | $54.74 |
| 4062 | Bruce Jacobson, D.C. | 0454851610101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4063 | Bruce Jacobson, D.C. | 0454851610101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4064 | Bruce Jacobson, D.C. | 0454851610101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4065 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4066 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4067 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4068 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4069 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4070 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4071 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4072 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4073 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4074 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4075 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4076 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4077 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4078 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4079 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4080 | Bruce Jacobson, D.C. | 0458514080101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4081 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4082 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4083 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4084 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4085 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4086 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4087 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4088 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4089 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4090 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4091 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4092 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4093 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4094 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4095 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4096 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4097 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4098 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4099 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4100 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4101 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4102 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4103 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4104 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4105 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4106 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4107 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4108 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4109 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4110 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4111 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4112 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4113 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4114 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4115 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4116 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4117 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 2/20/2014 | 98941 | $34.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4118 | Bruce Jacobson, D.C. | 045858469010101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4119 | Bruce Jacobson, D.C. | 045858469010101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4120 | Bruce Jacobson, D.C. | 045858469010101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4121 | Bruce Jacobson, D.C. | 045858469010101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4122 | Bruce Jacobson, D.C. | 045858469010101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4123 | Bruce Jacobson, D.C. | 045858469010101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4124 | Bruce Jacobson, D.C. | 045858469010101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4125 | Bruce Jacobson, D.C. | 045858469010101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4126 | Bruce Jacobson, D.C. | 045858469010101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4127 | Bruce Jacobson, D.C. | 045858469010101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4128 | Bruce Jacobson, D.C. | 045858469010101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4129 | Bruce Jacobson, D.C. | 045912619010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4130 | Bruce Jacobson, D.C. | 045912619010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4131 | Bruce Jacobson, D.C. | 045912619010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4132 | Bruce Jacobson, D.C. | 045912619010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4133 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4134 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4135 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4136 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4137 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4138 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4139 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4140 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4141 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4142 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4143 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4144 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4145 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4146 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4147 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4148 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4149 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4150 | Bruce Jacobson, D.C. | 045949029010101012 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4151 | Bruce Jacobson, D.C. | 046052994010101018 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4152 | Bruce Jacobson, D.C. | 046052994010101018 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4153 | Bruce Jacobson, D.C. | 046052994010101018 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4154 | Bruce Jacobson, D.C. | 046052994010101018 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4155 | Bruce Jacobson, D.C. | 046052994010101018 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4156 | Bruce Jacobson, D.C. | 046052994010101018 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4157 | Bruce Jacobson, D.C. | 046053893010101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4158 | Bruce Jacobson, D.C. | 046053893010101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4159 | Bruce Jacobson, D.C. | 046053893010101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4160 | Bruce Jacobson, D.C. | 046053893010101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4161 | Bruce Jacobson, D.C. | 046053893010101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4162 | Bruce Jacobson, D.C. | 046053893010101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4163 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4164 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4165 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4166 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4167 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4168 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4169 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4170 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4171 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4172 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4173 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4174 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4175 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4176 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4177 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4178 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4179 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4180 | Bruce Jacobson, D.C. | 046222218010101025 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4181 | Bruce Jacobson, D.C. | 046483925010101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4182 | Bruce Jacobson, D.C. | 046483925010101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4183 | Bruce Jacobson, D.C. | 046483925010101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4184 | Bruce Jacobson, D.C. | 046483925010101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4185 | Bruce Jacobson, D.C. | 046483925010101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4186 | Bruce Jacobson, D.C. | 046483925010101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4187 | Bruce Jacobson, D.C. | 046739102010101027 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4188 | Bruce Jacobson, D.C. | 046739102010101027 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4189 | Bruce Jacobson, D.C. | 046739102010101027 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4190 | Bruce Jacobson, D.C. | 046739102010101027 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4191 | Bruce Jacobson, D.C. | 046797758010101017 | Bill | 2/20/2014 | 99203 | $54.74 |
| 4192 | Bruce Jacobson, D.C. | 046797758010101017 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4193 | Bruce Jacobson, D.C. | 046797758010101017 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4194 | Bruce Jacobson, D.C. | 046797758010101017 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4195 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4196 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4197 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4198 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4199 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4200 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4201 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4202 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4203 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4204 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4205 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4206 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4207 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4208 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4209 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4210 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4211 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4212 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4213 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4214 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4215 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4216 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4217 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4218 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4219 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4220 | Bruce Jacobson, D.C. | 047022134010101016 | Bill | 2/20/2014 | 97124 | $15.14 |

| 4221 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 2/20/2014 | 98941 | $34.68 |
|------|----------------------|------------------|------|-----------|-------|--------|
| 4222 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4223 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4224 | Bruce Jacobson, D.C. | 0470221340101016 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4225 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4226 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4227 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4228 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4229 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4230 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4231 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4232 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4233 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4234 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4235 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4236 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4237 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4238 | Bruce Jacobson, D.C. | 0471437750101010 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4239 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4240 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4241 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4242 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4243 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4244 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4245 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4246 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4247 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4248 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4249 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4250 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4251 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4252 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4253 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4254 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4255 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4256 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4257 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4258 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4259 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4260 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4261 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4262 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4263 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4264 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4265 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4266 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4267 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4268 | Bruce Jacobson, D.C. | 0472738400101022 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4269 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4270 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98940 | $31.02 |
| 4271 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4272 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98940 | $31.02 |
| 4273 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98940 | $31.02 |
| 4274 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4275 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98940 | $31.02 |
| 4276 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4277 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98940 | $31.02 |
| 4278 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4279 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98940 | $31.02 |
| 4280 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4281 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98940 | $31.02 |
| 4282 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4283 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98940 | $31.02 |
| 4284 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4285 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98940 | $31.02 |
| 4286 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4287 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98940 | $31.02 |
| 4288 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4289 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4290 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4291 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4292 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4293 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4294 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4295 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4296 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4297 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4298 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4299 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4300 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4301 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4302 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4303 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4304 | Bruce Jacobson, D.C. | 0478394880101019 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4305 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 99203 | $54.74 |
| 4306 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4307 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4308 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4309 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4310 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4311 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4312 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4313 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4314 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4315 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4316 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4317 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4318 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4319 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4320 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4321 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4322 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4323 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 98941 | $34.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4324 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4325 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4326 | Bruce Jacobson, D.C. | 0479143590101010 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4327 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 99203 | $54.74 |
| 4328 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4329 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4330 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4331 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4332 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4333 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4334 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4335 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98942 | $41.38 |
| 4336 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4337 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4338 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4339 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4340 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4341 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4342 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4343 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4344 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4345 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4346 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4347 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4348 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4349 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 99203 | $54.74 |
| 4350 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4351 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4352 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4353 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4354 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4355 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4356 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4357 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4358 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4359 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4360 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4361 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4362 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4363 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4364 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4365 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4366 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4367 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4368 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4369 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4370 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4371 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4372 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4373 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4374 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4375 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 99203 | $54.74 |
| 4376 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4377 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4378 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4379 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4380 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4381 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4382 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4383 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4384 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4385 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4386 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4387 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4388 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4389 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4390 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4391 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4392 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4393 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4394 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4395 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4396 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4397 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4398 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4399 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4400 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4401 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4402 | Bruce Jacobson, D.C. | 047974422010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4403 | Bruce Jacobson, D.C. | 048044967010101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4404 | Bruce Jacobson, D.C. | 048044967010101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4405 | Bruce Jacobson, D.C. | 048044967010101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4406 | Bruce Jacobson, D.C. | 048044967010101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4407 | Bruce Jacobson, D.C. | 048044967010101011 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4408 | Bruce Jacobson, D.C. | 048044967010101011 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4409 | Bruce Jacobson, D.C. | 048200964010101018 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4410 | Bruce Jacobson, D.C. | 048200964010101018 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4411 | Bruce Jacobson, D.C. | 048200964010101018 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4412 | Bruce Jacobson, D.C. | 048200964010101018 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4413 | Bruce Jacobson, D.C. | 048200964010101018 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4414 | Bruce Jacobson, D.C. | 048200964010101018 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4415 | Bruce Jacobson, D.C. | 048200964010101018 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4416 | Bruce Jacobson, D.C. | 048200964010101018 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4417 | Bruce Jacobson, D.C. | 048661359010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4418 | Bruce Jacobson, D.C. | 048661359010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4419 | Bruce Jacobson, D.C. | 048792746010101013 | Bill | 2/20/2014 | 99203 | $54.74 |
| 4420 | Bruce Jacobson, D.C. | 048792746010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4421 | Bruce Jacobson, D.C. | 048792746010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4422 | Bruce Jacobson, D.C. | 048792746010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4423 | Bruce Jacobson, D.C. | 048792746010101013 | Bill | 2/20/2014 | 97124 | $15.14 |
| 4424 | Bruce Jacobson, D.C. | 048792746010101013 | Bill | 2/20/2014 | 98941 | $34.68 |
| 4425 | Bruce Jacobson, D.C. | 0461681010107026 | Bill | 2/24/2014 | 98941 | $34.68 |
| 4426 | Bruce Jacobson, D.C. | 0461681010107026 | Bill | 2/24/2014 | 99203 | $54.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4427 | Bruce Jacobson, D.C. | 0461681010107026 | Bill | 2/24/2014 | 98941 | $34.68 |
| 4428 | Bruce Jacobson, D.C. | 0461681010107026 | Bill | 2/24/2014 | 97124 | $15.14 |
| 4429 | Bruce Jacobson, D.C. | 0461681010107026 | Bill | 2/24/2014 | 98941 | $34.68 |
| 4430 | Bruce Jacobson, D.C. | 0461681010107026 | Bill | 2/24/2014 | 97124 | $15.14 |
| 4431 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 3/17/2014 | 98941 | $34.68 |
| 4432 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 3/17/2014 | 97124 | $15.14 |
| 4433 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 3/17/2014 | 98941 | $34.68 |
| 4434 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 3/17/2014 | 97124 | $15.14 |
| 4435 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 3/17/2014 | 97124 | $15.14 |
| 4436 | Bruce Jacobson, D.C. | 0458584690101019 | Bill | 3/17/2014 | 98941 | $34.68 |
| 4437 | Bruce Jacobson, D.C. | 0479744220101013 | Bill | 3/17/2014 | 98941 | $34.68 |
| 4438 | Bruce Jacobson, D.C. | 0479744220101013 | Bill | 3/17/2014 | 97124 | $15.14 |
| 4439 | Bruce Jacobson, D.C. | 0479744220101013 | Bill | 3/17/2014 | 98941 | $34.68 |
| 4440 | Bruce Jacobson, D.C. | 0479744220101013 | Bill | 3/17/2014 | 97124 | $15.14 |
| 4441 | Bruce Jacobson, D.C. | 0479744220101013 | Bill | 3/17/2014 | 98941 | $34.68 |
| 4442 | Bruce Jacobson, D.C. | 0479744220101013 | Bill | 3/17/2014 | 97124 | $15.14 |
| 4443 | Bruce Jacobson, D.C. | 0479744220101013 | Bill | 3/17/2014 | 98941 | $34.68 |
| 4444 | Bruce Jacobson, D.C. | 0479744220101013 | Bill | 3/17/2014 | 97124 | $15.14 |
| 4445 | Bruce Jacobson, D.C. | 0479744220101013 | Bill | 3/17/2014 | 98941 | $34.68 |
| 4446 | Bruce Jacobson, D.C. | 0479744220101013 | Bill | 3/17/2014 | 97124 | $15.14 |
| 4447 | Bruce Jacobson, D.C. | 0479744220101013 | Bill | 3/17/2014 | 98941 | $34.68 |
| 4448 | Bruce Jacobson, D.C. | 0479744220101013 | Bill | 3/17/2014 | 97124 | $15.14 |
| 4449 | Bruce Jacobson, D.C. | 0479744220101013 | Bill | 3/17/2014 | 98941 | $34.68 |
| 4450 | Bruce Jacobson, D.C. | 0479744220101013 | Bill | 3/17/2014 | 97124 | $15.14 |
| 4451 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 99203 | $54.74 |
| 4452 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4453 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4454 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4455 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4456 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4457 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4458 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4459 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4460 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4461 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4462 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4463 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4464 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4465 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4466 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4467 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4468 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4469 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4470 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4471 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4472 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4473 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4474 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4475 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4476 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4477 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4478 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4479 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4480 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4481 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4482 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4483 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4484 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4485 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4486 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4487 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4488 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4489 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4490 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4491 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4492 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4493 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4494 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4495 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4496 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4497 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4498 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4499 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4500 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4501 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4502 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4503 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4504 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4505 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4506 | Bruce Jacobson, D.C. | 0127532470101072 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4507 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4508 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 3/31/2014 | 99212 | $26.41 |
| 4509 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4510 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4511 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4512 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4513 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 3/31/2014 | 98941 | $34.68 |
| 4514 | Bruce Jacobson, D.C. | 0435159460101024 | Bill | 3/31/2014 | 97124 | $15.14 |
| 4515 | Bruce Jacobson, D.C. | 0277152990101029 | Bill | 7/25/2014 | 99203 | $54.74 |
| 4516 | Bruce Jacobson, D.C. | 0277152990101029 | Bill | 7/25/2014 | 98941 | $34.68 |
| 4517 | Bruce Jacobson, D.C. | 0277152990101029 | Bill | 7/25/2014 | 98941 | $34.68 |
| 4518 | Bruce Jacobson, D.C. | 0277152990101029 | Bill | 7/25/2014 | 97124 | $15.14 |
| 4519 | Bruce Jacobson, D.C. | 0277152990101029 | Bill | 7/25/2014 | 98941 | $34.68 |
| 4520 | Bruce Jacobson, D.C. | 0277152990101029 | Bill | 7/25/2014 | 97124 | $15.14 |
| 4521 | Bruce Jacobson, D.C. | 0277152990101029 | Bill | 7/25/2014 | 98941 | $34.68 |
| 4522 | Bruce Jacobson, D.C. | 0277152990101029 | Bill | 7/25/2014 | 97124 | $15.14 |